| RICO Event | Defendant | Claim Number | Approximate Date of Mailing | Document Mailed | CPT Code | Charge |
|---|---|---|---|---|---|---|
| 1 | TELEEMC LLC | 8671411610000001 | 1/29/2020 | Bill | 99204 | $500.00 |
| 2 | TELEEMC LLC | 8671411610000001 | 1/29/2020 | Bill | 97535 | $100.00 |
| 3 | TELEEMC LLC | 8671411610000001 | 1/29/2020 | Bill | 97530 | $80.00 |
| 4 | TELEEMC LLC | 8671411610000001 | 1/29/2020 | Bill | 98960 | $45.00 |
| 5 | TELEEMC LLC | 8668674820000001 | 1/29/2020 | Bill | 99204 | $500.00 |
| 6 | TELEEMC LLC | 8668674820000001 | 1/29/2020 | Bill | 97535 | $100.00 |
| 7 | TELEEMC LLC | 8668674820000001 | 1/29/2020 | Bill | 97530 | $80.00 |
| 8 | TELEEMC LLC | 8668674820000001 | 1/29/2020 | Bill | 98960 | $45.00 |
| 9 | TELEEMC LLC | 0619227010101059 | 1/29/2020 | Bill | 99204 | $500.00 |
| 10 | TELEEMC LLC | 0619227010101059 | 1/29/2020 | Bill | 97535 | $100.00 |
| 11 | TELEEMC LLC | 0619227010101059 | 1/29/2020 | Bill | 97530 | $80.00 |
| 12 | TELEEMC LLC | 0619227010101059 | 1/29/2020 | Bill | 98960 | $45.00 |
| 13 | TELEEMC LLC | 0277035700101143 | 2/21/2020 | Bill | 99204 | $500.00 |
| 14 | TELEEMC LLC | 0277035700101143 | 2/21/2020 | Bill | 97535 | $100.00 |
| 15 | TELEEMC LLC | 0277035700101143 | 2/21/2020 | Bill | 97530 | $80.00 |
| 16 | TELEEMC LLC | 0277035700101143 | 2/21/2020 | Bill | 98960 | $45.00 |
| 17 | TELEEMC LLC | 0634518620101028 | 2/21/2020 | Bill | 99204 | $500.00 |
| 18 | TELEEMC LLC | 0634518620101028 | 2/21/2020 | Bill | 97535 | $100.00 |
| 19 | TELEEMC LLC | 0634518620101028 | 2/21/2020 | Bill | 97530 | $80.00 |
| 20 | TELEEMC LLC | 0634518620101028 | 2/21/2020 | Bill | 98960 | $45.00 |
| 21 | TELEEMC LLC | 8668639090000001 | 2/21/2020 | Bill | 99204 | $500.00 |
| 22 | TELEEMC LLC | 8668639090000001 | 2/21/2020 | Bill | 97535 | $100.00 |
| 23 | TELEEMC LLC | 8668639090000001 | 2/21/2020 | Bill | 97530 | $80.00 |
| 24 | TELEEMC LLC | 8668639090000001 | 2/21/2020 | Bill | 98960 | $45.00 |
| 25 | TELEEMC LLC | 0528512260000001 | 2/21/2020 | Bill | 99204 | $500.00 |
| 26 | TELEEMC LLC | 0528512260000001 | 2/21/2020 | Bill | 97535 | $100.00 |
| 27 | TELEEMC LLC | 0528512260000001 | 2/21/2020 | Bill | 97530 | $80.00 |
| 28 | TELEEMC LLC | 0528512260000001 | 2/21/2020 | Bill | 98960 | $45.00 |
| 29 | TELEEMC LLC | 0407281050101027 | 2/21/2020 | Bill | 99204 | $500.00 |
| 30 | TELEEMC LLC | 0407281050101027 | 2/21/2020 | Bill | 97535 | $100.00 |

| 31 | TELEEMC LLC | 0407281050101027 | 2/21/2020 | Bill | 97530 | $80.00 |
| 32 | TELEEMC LLC | 0407281050101027 | 2/21/2020 | Bill | 98960 | $45.00 |
| 33 | TELEEMC LLC | 0377927480101021 | 2/21/2020 | Bill | 99204 | $500.00 |
| 34 | TELEEMC LLC | 0377927480101021 | 2/21/2020 | Bill | 97535 | $100.00 |
| 35 | TELEEMC LLC | 0377927480101021 | 2/21/2020 | Bill | 97530 | $80.00 |
| 36 | TELEEMC LLC | 0377927480101021 | 2/21/2020 | Bill | 98960 | $45.00 |
| 37 | TELEEMC LLC | 0407340560101025 | 2/21/2020 | Bill | 99204 | $500.00 |
| 38 | TELEEMC LLC | 0407340560101025 | 2/21/2020 | Bill | 97535 | $100.00 |
| 39 | TELEEMC LLC | 0407340560101025 | 2/21/2020 | Bill | 97530 | $80.00 |
| 40 | TELEEMC LLC | 0407340560101025 | 2/21/2020 | Bill | 98960 | $45.00 |
| 41 | TELEEMC LLC | 8671283040000003 | 2/21/2020 | Bill | 99204 | $500.00 |
| 42 | TELEEMC LLC | 8671283040000003 | 2/21/2020 | Bill | 97535 | $100.00 |
| 43 | TELEEMC LLC | 8671283040000003 | 2/21/2020 | Bill | 97530 | $80.00 |
| 44 | TELEEMC LLC | 8671283040000003 | 2/21/2020 | Bill | 98960 | $45.00 |
| 45 | TELEEMC LLC | 0455921420101023 | 2/21/2020 | Bill | 99204 | $500.00 |
| 46 | TELEEMC LLC | 0455921420101023 | 2/21/2020 | Bill | 97535 | $100.00 |
| 47 | TELEEMC LLC | 0455921420101023 | 2/21/2020 | Bill | 97530 | $80.00 |
| 48 | TELEEMC LLC | 0455921420101023 | 2/21/2020 | Bill | 98960 | $45.00 |
| 49 | TELEEMC LLC | 0136191470101119 | 2/21/2020 | Bill | 99204 | $500.00 |
| 50 | TELEEMC LLC | 0136191470101119 | 2/21/2020 | Bill | 97535 | $100.00 |
| 51 | TELEEMC LLC | 0136191470101119 | 2/21/2020 | Bill | 97530 | $80.00 |
| 52 | TELEEMC LLC | 0136191470101119 | 2/21/2020 | Bill | 98960 | $45.00 |
| 53 | TELEEMC LLC | 0317564550101053 | 2/21/2020 | Bill | 99204 | $500.00 |
| 54 | TELEEMC LLC | 0317564550101053 | 2/21/2020 | Bill | 97535 | $100.00 |
| 55 | TELEEMC LLC | 0317564550101053 | 2/21/2020 | Bill | 97530 | $80.00 |
| 56 | TELEEMC LLC | 0317564550101053 | 2/21/2020 | Bill | 98960 | $45.00 |
| 57 | TELEEMC LLC | 0110338010101287 | 2/21/2020 | Bill | 99204 | $500.00 |
| 58 | TELEEMC LLC | 0110338010101287 | 2/21/2020 | Bill | 97535 | $100.00 |
| 59 | TELEEMC LLC | 0110338010101287 | 2/21/2020 | Bill | 97530 | $80.00 |
| 60 | TELEEMC LLC | 0110338010101287 | 2/21/2020 | Bill | 98960 | $45.00 |
| 61 | TELEEMC LLC | 0306240090101019 | 2/21/2020 | Bill | 99204 | $500.00 |

| 62 | TELEEMC LLC | 0306240090101019 | 2/21/2020 | Bill | 97535 | $100.00 |
|----|-------------|------------------|-----------|------|-------|---------|
| 63 | TELEEMC LLC | 0306240090101019 | 2/21/2020 | Bill | 97530 | $80.00 |
| 64 | TELEEMC LLC | 0306240090101019 | 2/21/2020 | Bill | 98960 | $45.00 |
| 65 | TELEEMC LLC | 0407281050101027 | 2/21/2020 | Bill | 99204 | $500.00 |
| 66 | TELEEMC LLC | 0407281050101027 | 2/21/2020 | Bill | 97535 | $100.00 |
| 67 | TELEEMC LLC | 0407281050101027 | 2/21/2020 | Bill | 97530 | $80.00 |
| 68 | TELEEMC LLC | 0407281050101027 | 2/21/2020 | Bill | 98960 | $45.00 |
| 69 | TELEEMC LLC | 0671237190000001 | 2/21/2020 | Bill | 99204 | $500.00 |
| 70 | TELEEMC LLC | 0671237190000001 | 2/21/2020 | Bill | 97535 | $100.00 |
| 71 | TELEEMC LLC | 0671237190000001 | 2/21/2020 | Bill | 97530 | $80.00 |
| 72 | TELEEMC LLC | 0671237190000001 | 2/21/2020 | Bill | 98960 | $45.00 |
| 73 | TELEEMC LLC | 0652946640000001 | 2/21/2020 | Bill | 99204 | $500.00 |
| 74 | TELEEMC LLC | 0652946640000001 | 2/21/2020 | Bill | 97535 | $100.00 |
| 75 | TELEEMC LLC | 0652946640000001 | 2/21/2020 | Bill | 97530 | $80.00 |
| 76 | TELEEMC LLC | 0652946640000001 | 2/21/2020 | Bill | 98960 | $45.00 |
| 77 | TELEEMC LLC | 0328650080101122 | 2/21/2020 | Bill | 99204 | $500.00 |
| 78 | TELEEMC LLC | 0328650080101122 | 2/21/2020 | Bill | 97535 | $100.00 |
| 79 | TELEEMC LLC | 0328650080101122 | 2/21/2020 | Bill | 97530 | $80.00 |
| 80 | TELEEMC LLC | 0328650080101122 | 2/21/2020 | Bill | 98960 | $45.00 |
| 81 | TELEEMC LLC | 0579835310101028 | 2/21/2020 | Bill | 99204 | $500.00 |
| 82 | TELEEMC LLC | 0579835310101028 | 2/21/2020 | Bill | 97535 | $100.00 |
| 83 | TELEEMC LLC | 0579835310101028 | 2/21/2020 | Bill | 97530 | $80.00 |
| 84 | TELEEMC LLC | 0579835310101028 | 2/21/2020 | Bill | 98960 | $45.00 |
| 85 | TELEEMC LLC | 0641462710000002 | 2/21/2020 | Bill | 99204 | $500.00 |
| 86 | TELEEMC LLC | 0641462710000002 | 2/21/2020 | Bill | 97535 | $100.00 |
| 87 | TELEEMC LLC | 0641462710000002 | 2/21/2020 | Bill | 97530 | $80.00 |
| 88 | TELEEMC LLC | 0641462710000002 | 2/21/2020 | Bill | 98960 | $45.00 |
| 89 | TELEEMC LLC | 0327160200101086 | 2/21/2020 | Bill | 99204 | $500.00 |
| 90 | TELEEMC LLC | 0327160200101086 | 2/21/2020 | Bill | 98960 | $4,500.00 |
| 91 | TELEEMC LLC | 0327160200101086 | 2/21/2020 | Bill | 97535 | $100.00 |
| 92 | TELEEMC LLC | 0327160200101086 | 2/21/2020 | Bill | 97530 | $80.00 |

| 93 | TELEEMC LLC | 0379647790101078 | 2/21/2020 | Bill | 99204 | $500.00 |
| 94 | TELEEMC LLC | 0379647790101078 | 2/21/2020 | Bill | 97535 | $100.00 |
| 95 | TELEEMC LLC | 0379647790101078 | 2/21/2020 | Bill | 97530 | $80.00 |
| 96 | TELEEMC LLC | 0379647790101078 | 2/21/2020 | Bill | 98960 | $45.00 |
| 97 | TELEEMC LLC | 0327160200101086 | 2/21/2020 | Bill | 99204 | $500.00 |
| 98 | TELEEMC LLC | 0327160200101086 | 2/21/2020 | Bill | 97535 | $100.00 |
| 99 | TELEEMC LLC | 0327160200101086 | 2/21/2020 | Bill | 97530 | $80.00 |
| 100 | TELEEMC LLC | 0327160200101086 | 2/21/2020 | Bill | 98960 | $45.00 |
| 101 | TELEEMC LLC | 0136191470101119 | 2/21/2020 | Bill | 99204 | $500.00 |
| 102 | TELEEMC LLC | 0136191470101119 | 2/21/2020 | Bill | 97535 | $100.00 |
| 103 | TELEEMC LLC | 0136191470101119 | 2/21/2020 | Bill | 97530 | $80.00 |
| 104 | TELEEMC LLC | 0136191470101119 | 2/21/2020 | Bill | 98960 | $45.00 |
| 105 | TELEEMC LLC | 0616281770101031 | 2/21/2020 | Bill | 99204 | $500.00 |
| 106 | TELEEMC LLC | 0616281770101031 | 2/21/2020 | Bill | 97535 | $100.00 |
| 107 | TELEEMC LLC | 0616281770101031 | 2/21/2020 | Bill | 97530 | $80.00 |
| 108 | TELEEMC LLC | 0616281770101031 | 2/21/2020 | Bill | 98960 | $45.00 |
| 109 | TELEEMC LLC | 0306312260101093 | 2/21/2020 | Bill | 99204 | $500.00 |
| 110 | TELEEMC LLC | 0306312260101093 | 2/21/2020 | Bill | 97535 | $100.00 |
| 111 | TELEEMC LLC | 0306312260101093 | 2/21/2020 | Bill | 97530 | $80.00 |
| 112 | TELEEMC LLC | 0306312260101093 | 2/21/2020 | Bill | 98960 | $45.00 |
| 113 | TELEEMC LLC | 0396726350101081 | 2/21/2020 | Bill | 99204 | $500.00 |
| 114 | TELEEMC LLC | 0396726350101081 | 2/21/2020 | Bill | 97535 | $100.00 |
| 115 | TELEEMC LLC | 0396726350101081 | 2/21/2020 | Bill | 97530 | $80.00 |
| 116 | TELEEMC LLC | 0396726350101081 | 2/21/2020 | Bill | 98960 | $45.00 |
| 117 | TELEEMC LLC | 0127129640101099 | 2/21/2020 | Bill | 99204 | $500.00 |
| 118 | TELEEMC LLC | 0127129640101099 | 2/21/2020 | Bill | 97535 | $100.00 |
| 119 | TELEEMC LLC | 0127129640101099 | 2/21/2020 | Bill | 97530 | $80.00 |
| 120 | TELEEMC LLC | 0127129640101099 | 2/21/2020 | Bill | 98960 | $45.00 |
| 121 | TELEEMC LLC | 0306312260101093 | 2/21/2020 | Bill | 99204 | $500.00 |
| 122 | TELEEMC LLC | 0306312260101093 | 2/21/2020 | Bill | 97535 | $100.00 |
| 123 | TELEEMC LLC | 0306312260101093 | 2/21/2020 | Bill | 97530 | $80.00 |

| 124 | TELEEMC LLC | 0306312260101093 | 2/21/2020 | Bill | 98960 | $45.00 |
| 125 | TELEEMC LLC | 0656324600000002 | 2/21/2020 | Bill | 99204 | $500.00 |
| 126 | TELEEMC LLC | 0656324600000002 | 2/21/2020 | Bill | 97535 | $100.00 |
| 127 | TELEEMC LLC | 0656324600000002 | 2/21/2020 | Bill | 97530 | $80.00 |
| 128 | TELEEMC LLC | 0656324600000002 | 2/21/2020 | Bill | 98960 | $45.00 |
| 129 | TELEEMC LLC | 0431205780101149 | 2/21/2020 | Bill | 99204 | $500.00 |
| 130 | TELEEMC LLC | 0431205780101149 | 2/21/2020 | Bill | 97535 | $100.00 |
| 131 | TELEEMC LLC | 0431205780101149 | 2/21/2020 | Bill | 97530 | $80.00 |
| 132 | TELEEMC LLC | 0431205780101149 | 2/21/2020 | Bill | 98960 | $45.00 |
| 133 | TELEEMC LLC | 0396726350101081 | 2/21/2020 | Bill | 99204 | $500.00 |
| 134 | TELEEMC LLC | 0396726350101081 | 2/21/2020 | Bill | 97535 | $100.00 |
| 135 | TELEEMC LLC | 0396726350101081 | 2/21/2020 | Bill | 97530 | $80.00 |
| 136 | TELEEMC LLC | 0396726350101081 | 2/21/2020 | Bill | 98960 | $45.00 |
| 137 | TELEEMC LLC | 0046499230101324 | 2/21/2020 | Bill | 99204 | $500.00 |
| 138 | TELEEMC LLC | 0046499230101324 | 2/21/2020 | Bill | 97535 | $100.00 |
| 139 | TELEEMC LLC | 0046499230101324 | 2/21/2020 | Bill | 97530 | $80.00 |
| 140 | TELEEMC LLC | 0046499230101324 | 2/21/2020 | Bill | 98960 | $45.00 |
| 141 | TELEEMC LLC | 0356742490101019 | 2/21/2020 | Bill | 99204 | $500.00 |
| 142 | TELEEMC LLC | 0356742490101019 | 2/21/2020 | Bill | 97535 | $100.00 |
| 143 | TELEEMC LLC | 0356742490101019 | 2/21/2020 | Bill | 97530 | $80.00 |
| 144 | TELEEMC LLC | 0356742490101019 | 2/21/2020 | Bill | 98960 | $45.00 |
| 145 | TELEEMC LLC | 0539620710000001 | 2/21/2020 | Bill | 99204 | $500.00 |
| 146 | TELEEMC LLC | 0539620710000001 | 2/21/2020 | Bill | 97535 | $100.00 |
| 147 | TELEEMC LLC | 0539620710000001 | 2/21/2020 | Bill | 97530 | $80.00 |
| 148 | TELEEMC LLC | 0539620710000001 | 2/21/2020 | Bill | 98960 | $45.00 |
| 149 | TELEEMC LLC | 0526495840000002 | 3/9/2020 | Bill | 99204 | $500.00 |
| 150 | TELEEMC LLC | 0526495840000002 | 3/9/2020 | Bill | 97535 | $100.00 |
| 151 | TELEEMC LLC | 0526495840000002 | 3/9/2020 | Bill | 97530 | $80.00 |
| 152 | TELEEMC LLC | 0526495840000002 | 3/9/2020 | Bill | 98960 | $45.00 |
| 153 | TELEEMC LLC | 0577844950101228 | 3/9/2020 | Bill | 99204 | $500.00 |
| 154 | TELEEMC LLC | 0577844950101228 | 3/9/2020 | Bill | 97535 | $100.00 |

| 155 | TELEEMC LLC | 0577844950101228 | 3/9/2020 | Bill | 97530 | $80.00 |
| 156 | TELEEMC LLC | 0577844950101228 | 3/9/2020 | Bill | 98960 | $45.00 |
| 157 | TELEEMC LLC | 0594296930000002 | 3/9/2020 | Bill | 99204 | $500.00 |
| 158 | TELEEMC LLC | 0594296930000002 | 3/9/2020 | Bill | 97535 | $100.00 |
| 159 | TELEEMC LLC | 0594296930000002 | 3/9/2020 | Bill | 97530 | $80.00 |
| 160 | TELEEMC LLC | 0594296930000002 | 3/9/2020 | Bill | 98960 | $45.00 |
| 161 | TELEEMC LLC | 0656955200101016 | 3/9/2020 | Bill | 99204 | $500.00 |
| 162 | TELEEMC LLC | 0656955200101016 | 3/9/2020 | Bill | 97535 | $100.00 |
| 163 | TELEEMC LLC | 0656955200101016 | 3/9/2020 | Bill | 97530 | $80.00 |
| 164 | TELEEMC LLC | 0656955200101016 | 3/9/2020 | Bill | 98960 | $45.00 |
| 165 | TELEEMC LLC | 0618189280000001 | 3/9/2020 | Bill | 99204 | $500.00 |
| 166 | TELEEMC LLC | 0618189280000001 | 3/9/2020 | Bill | 97535 | $100.00 |
| 167 | TELEEMC LLC | 0618189280000001 | 3/9/2020 | Bill | 97530 | $80.00 |
| 168 | TELEEMC LLC | 0618189280000001 | 3/9/2020 | Bill | 98960 | $45.00 |
| 169 | TELEEMC LLC | 0354630950101029 | 3/9/2020 | Bill | 99204 | $500.00 |
| 170 | TELEEMC LLC | 0354630950101029 | 3/9/2020 | Bill | 97535 | $100.00 |
| 171 | TELEEMC LLC | 0354630950101029 | 3/9/2020 | Bill | 97530 | $80.00 |
| 172 | TELEEMC LLC | 0354630950101029 | 3/9/2020 | Bill | 98960 | $45.00 |
| 173 | TELEEMC LLC | 0603259000000001 | 3/9/2020 | Bill | 99204 | $500.00 |
| 174 | TELEEMC LLC | 0603259000000001 | 3/9/2020 | Bill | 97535 | $100.00 |
| 175 | TELEEMC LLC | 0603259000000001 | 3/9/2020 | Bill | 97530 | $80.00 |
| 176 | TELEEMC LLC | 0603259000000001 | 3/9/2020 | Bill | 98960 | $45.00 |
| 177 | TELEEMC LLC | 0672358120000001 | 3/9/2020 | Bill | 99204 | $500.00 |
| 178 | TELEEMC LLC | 0672358120000001 | 3/9/2020 | Bill | 97535 | $100.00 |
| 179 | TELEEMC LLC | 0672358120000001 | 3/9/2020 | Bill | 97530 | $80.00 |
| 180 | TELEEMC LLC | 0672358120000001 | 3/9/2020 | Bill | 98960 | $45.00 |
| 181 | TELEEMC LLC | 0163108420101094 | 3/9/2020 | Bill | 99204 | $500.00 |
| 182 | TELEEMC LLC | 0163108420101094 | 3/9/2020 | Bill | 97535 | $100.00 |
| 183 | TELEEMC LLC | 0163108420101094 | 3/9/2020 | Bill | 97530 | $80.00 |
| 184 | TELEEMC LLC | 0163108420101094 | 3/9/2020 | Bill | 98960 | $45.00 |
| 185 | TELEEMC LLC | 0163108420101094 | 3/9/2020 | Bill | 99204 | $500.00 |

| 186 | TELEEMC LLC | 0163108420101094 | 3/9/2020 | Bill | 97535 | $100.00 |
| 187 | TELEEMC LLC | 0163108420101094 | 3/9/2020 | Bill | 97530 | $95.00 |
| 188 | TELEEMC LLC | 0163108420101094 | 3/9/2020 | Bill | 98960 | $45.00 |
| 189 | TELEEMC LLC | 0457781620101026 | 3/9/2020 | Bill | 99204 | $500.00 |
| 190 | TELEEMC LLC | 0457781620101026 | 3/9/2020 | Bill | 97535 | $100.00 |
| 191 | TELEEMC LLC | 0457781620101026 | 3/9/2020 | Bill | 97530 | $80.00 |
| 192 | TELEEMC LLC | 0457781620101026 | 3/9/2020 | Bill | 98960 | $45.00 |
| 193 | TELEEMC LLC | 0587624930101018 | 3/9/2020 | Bill | 99204 | $500.00 |
| 194 | TELEEMC LLC | 0587624930101018 | 3/9/2020 | Bill | 97535 | $100.00 |
| 195 | TELEEMC LLC | 0587624930101018 | 3/9/2020 | Bill | 97530 | $80.00 |
| 196 | TELEEMC LLC | 0587624930101018 | 3/9/2020 | Bill | 98960 | $45.00 |
| 197 | TELEEMC LLC | 0355816140101050 | 3/9/2020 | Bill | 99204 | $500.00 |
| 198 | TELEEMC LLC | 0355816140101050 | 3/9/2020 | Bill | 97535 | $100.00 |
| 199 | TELEEMC LLC | 0355816140101050 | 3/9/2020 | Bill | 97530 | $80.00 |
| 200 | TELEEMC LLC | 0355816140101050 | 3/9/2020 | Bill | 98960 | $45.00 |
| 201 | TELEEMC LLC | 0520825030000001 | 3/9/2020 | Bill | 99204 | $500.00 |
| 202 | TELEEMC LLC | 0520825030000001 | 3/9/2020 | Bill | 97535 | $100.00 |
| 203 | TELEEMC LLC | 0520825030000001 | 3/9/2020 | Bill | 97530 | $80.00 |
| 204 | TELEEMC LLC | 0520825030000001 | 3/9/2020 | Bill | 98960 | $45.00 |
| 205 | TELEEMC LLC | 0520825030000001 | 3/9/2020 | Bill | 99204 | $500.00 |
| 206 | TELEEMC LLC | 0520825030000001 | 3/9/2020 | Bill | 97535 | $100.00 |
| 207 | TELEEMC LLC | 0520825030000001 | 3/9/2020 | Bill | 97530 | $80.00 |
| 208 | TELEEMC LLC | 0520825030000001 | 3/9/2020 | Bill | 98960 | $45.00 |
| 209 | TELEEMC LLC | 0407793910101047 | 3/9/2020 | Bill | 99204 | $500.00 |
| 210 | TELEEMC LLC | 0407793910101047 | 3/9/2020 | Bill | 97535 | $100.00 |
| 211 | TELEEMC LLC | 0407793910101047 | 3/9/2020 | Bill | 97530 | $80.00 |
| 212 | TELEEMC LLC | 0407793910101047 | 3/9/2020 | Bill | 98960 | $45.00 |
| 213 | TELEEMC LLC | 0185496330101321 | 3/9/2020 | Bill | 99204 | $500.00 |
| 214 | TELEEMC LLC | 0185496330101321 | 3/9/2020 | Bill | 97535 | $100.00 |
| 215 | TELEEMC LLC | 0185496330101321 | 3/9/2020 | Bill | 97530 | $80.00 |
| 216 | TELEEMC LLC | 0185496330101321 | 3/9/2020 | Bill | 98960 | $45.00 |

| 217 | TELEEMC LLC | 0618189280000001 | 3/9/2020 | Bill | 99204 | $500.00 |
| 218 | TELEEMC LLC | 0618189280000001 | 3/9/2020 | Bill | 97535 | $100.00 |
| 219 | TELEEMC LLC | 0618189280000001 | 3/9/2020 | Bill | 97530 | $80.00 |
| 220 | TELEEMC LLC | 0618189280000001 | 3/9/2020 | Bill | 98960 | $45.00 |
| 221 | TELEEMC LLC | 0364459430101213 | 3/9/2020 | Bill | 99204 | $500.00 |
| 222 | TELEEMC LLC | 0364459430101213 | 3/9/2020 | Bill | 97535 | $100.00 |
| 223 | TELEEMC LLC | 0364459430101213 | 3/9/2020 | Bill | 97530 | $80.00 |
| 224 | TELEEMC LLC | 0364459430101213 | 3/9/2020 | Bill | 98960 | $45.00 |
| 225 | TELEEMC LLC | 8668850930000003 | 3/9/2020 | Bill | 99204 | $500.00 |
| 226 | TELEEMC LLC | 8668850930000003 | 3/9/2020 | Bill | 97535 | $100.00 |
| 227 | TELEEMC LLC | 8668850930000003 | 3/9/2020 | Bill | 97530 | $80.00 |
| 228 | TELEEMC LLC | 8668850930000003 | 3/9/2020 | Bill | 98960 | $45.00 |
| 229 | TELEEMC LLC | 0603259000000001 | 3/9/2020 | Bill | 99204 | $500.00 |
| 230 | TELEEMC LLC | 0603259000000001 | 3/9/2020 | Bill | 97535 | $100.00 |
| 231 | TELEEMC LLC | 0603259000000001 | 3/9/2020 | Bill | 97530 | $80.00 |
| 232 | TELEEMC LLC | 0603259000000001 | 3/9/2020 | Bill | 98960 | $45.00 |
| 233 | TELEEMC LLC | 0124870060101094 | 3/9/2020 | Bill | 99204 | $500.00 |
| 234 | TELEEMC LLC | 0124870060101094 | 3/9/2020 | Bill | 97535 | $100.00 |
| 235 | TELEEMC LLC | 0124870060101094 | 3/9/2020 | Bill | 97530 | $80.00 |
| 236 | TELEEMC LLC | 0124870060101094 | 3/9/2020 | Bill | 98960 | $45.00 |
| 237 | TELEEMC LLC | 0387463750101044 | 3/9/2020 | Bill | 99204 | $500.00 |
| 238 | TELEEMC LLC | 0387463750101044 | 3/9/2020 | Bill | 97535 | $100.00 |
| 239 | TELEEMC LLC | 0387463750101044 | 3/9/2020 | Bill | 97530 | $80.00 |
| 240 | TELEEMC LLC | 0387463750101044 | 3/9/2020 | Bill | 98960 | $45.00 |
| 241 | TELEEMC LLC | 0206119450101028 | 3/9/2020 | Bill | 99204 | $500.00 |
| 242 | TELEEMC LLC | 0206119450101028 | 3/9/2020 | Bill | 97535 | $100.00 |
| 243 | TELEEMC LLC | 0206119450101028 | 3/9/2020 | Bill | 97530 | $80.00 |
| 244 | TELEEMC LLC | 0206119450101028 | 3/9/2020 | Bill | 98960 | $45.00 |
| 245 | TELEEMC LLC | 0656146140101014 | 3/9/2020 | Bill | 99204 | $500.00 |
| 246 | TELEEMC LLC | 0656146140101014 | 3/9/2020 | Bill | 97535 | $100.00 |
| 247 | TELEEMC LLC | 0656146140101014 | 3/9/2020 | Bill | 97530 | $80.00 |

| 248 | TELEEMC LLC | 0656146140101014 | 3/9/2020 | Bill | 98960 | $45.00 |
| 249 | TELEEMC LLC | 0656955200101015 | 3/9/2020 | Bill | 99204 | $500.00 |
| 250 | TELEEMC LLC | 0656955200101015 | 3/9/2020 | Bill | 97535 | $100.00 |
| 251 | TELEEMC LLC | 0656955200101015 | 3/9/2020 | Bill | 97530 | $80.00 |
| 252 | TELEEMC LLC | 0656955200101015 | 3/9/2020 | Bill | 98960 | $45.00 |
| 253 | TELEEMC LLC | 0377744400101044 | 3/18/2020 | Bill | 99204 | $500.00 |
| 254 | TELEEMC LLC | 0377744400101044 | 3/18/2020 | Bill | 97535 | $100.00 |
| 255 | TELEEMC LLC | 0377744400101044 | 3/18/2020 | Bill | 97530 | $80.00 |
| 256 | TELEEMC LLC | 0377744400101044 | 3/18/2020 | Bill | 98960 | $45.00 |
| 257 | TELEEMC LLC | 0577736570101025 | 3/18/2020 | Bill | 99204 | $500.00 |
| 258 | TELEEMC LLC | 0577736570101025 | 3/18/2020 | Bill | 97535 | $100.00 |
| 259 | TELEEMC LLC | 0577736570101025 | 3/18/2020 | Bill | 97530 | $80.00 |
| 260 | TELEEMC LLC | 0577736570101025 | 3/18/2020 | Bill | 98960 | $45.00 |
| 261 | TELEEMC LLC | 0119077880101081 | 3/18/2020 | Bill | 99204 | $500.00 |
| 262 | TELEEMC LLC | 0119077880101081 | 3/18/2020 | Bill | 97535 | $100.00 |
| 263 | TELEEMC LLC | 0119077880101081 | 3/18/2020 | Bill | 97530 | $80.00 |
| 264 | TELEEMC LLC | 0119077880101081 | 3/18/2020 | Bill | 98960 | $45.00 |
| 265 | TELEEMC LLC | 0641306000101011 | 3/18/2020 | Bill | 99204 | $500.00 |
| 266 | TELEEMC LLC | 0641306000101011 | 3/18/2020 | Bill | 97535 | $100.00 |
| 267 | TELEEMC LLC | 0641306000101011 | 3/18/2020 | Bill | 97530 | $80.00 |
| 268 | TELEEMC LLC | 0641306000101011 | 3/18/2020 | Bill | 98960 | $45.00 |
| 269 | TELEEMC LLC | 0475459550101013 | 3/18/2020 | Bill | 99204 | $500.00 |
| 270 | TELEEMC LLC | 0475459550101013 | 3/18/2020 | Bill | 97535 | $100.00 |
| 271 | TELEEMC LLC | 0475459550101013 | 3/18/2020 | Bill | 97530 | $80.00 |
| 272 | TELEEMC LLC | 0475459550101013 | 3/18/2020 | Bill | 98960 | $45.00 |
| 273 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 99204 | $500.00 |
| 274 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 97535 | $100.00 |
| 275 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 97530 | $80.00 |
| 276 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 98960 | $45.00 |
| 277 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 99204 | $500.00 |
| 278 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 97535 | $100.00 |

| 279 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 97530 | $80.00 |
| 280 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 98960 | $45.00 |
| 281 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 99204 | $500.00 |
| 282 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 97535 | $100.00 |
| 283 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 97530 | $80.00 |
| 284 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 98960 | $45.00 |
| 285 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 99204 | $500.00 |
| 286 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 97535 | $100.00 |
| 287 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 97530 | $80.00 |
| 288 | TELEEMC LLC | 8675289910000001 | 3/18/2020 | Bill | 98960 | $45.00 |
| 289 | TELEEMC LLC | 0366520890101040 | 3/18/2020 | Bill | 99204 | $500.00 |
| 290 | TELEEMC LLC | 0366520890101040 | 3/18/2020 | Bill | 97535 | $100.00 |
| 291 | TELEEMC LLC | 0366520890101040 | 3/18/2020 | Bill | 97530 | $80.00 |
| 292 | TELEEMC LLC | 0366520890101040 | 3/18/2020 | Bill | 98960 | $45.00 |
| 293 | TELEEMC LLC | 0619109740101038 | 3/18/2020 | Bill | 99204 | $500.00 |
| 294 | TELEEMC LLC | 0619109740101038 | 3/18/2020 | Bill | 97535 | $100.00 |
| 295 | TELEEMC LLC | 0619109740101038 | 3/18/2020 | Bill | 97530 | $80.00 |
| 296 | TELEEMC LLC | 0619109740101038 | 3/18/2020 | Bill | 98960 | $45.00 |
| 297 | TELEEMC LLC | 8667474310000001 | 3/18/2020 | Bill | 99204 | $500.00 |
| 298 | TELEEMC LLC | 8667474310000001 | 3/18/2020 | Bill | 97535 | $100.00 |
| 299 | TELEEMC LLC | 8667474310000001 | 3/18/2020 | Bill | 97530 | $80.00 |
| 300 | TELEEMC LLC | 8667474310000001 | 3/18/2020 | Bill | 98960 | $45.00 |
| 301 | TELEEMC LLC | 0420028570101018 | 3/18/2020 | Bill | 99204 | $500.00 |
| 302 | TELEEMC LLC | 0420028570101018 | 3/18/2020 | Bill | 97535 | $100.00 |
| 303 | TELEEMC LLC | 0420028570101018 | 3/18/2020 | Bill | 97530 | $80.00 |
| 304 | TELEEMC LLC | 0420028570101018 | 3/18/2020 | Bill | 98960 | $45.00 |
| 305 | TELEEMC LLC | 0625657920000002 | 3/30/2020 | Bill | 99204 | $500.00 |
| 306 | TELEEMC LLC | 0625657920000002 | 3/30/2020 | Bill | 97535 | $100.00 |
| 307 | TELEEMC LLC | 0625657920000002 | 3/30/2020 | Bill | 97530 | $80.00 |
| 308 | TELEEMC LLC | 0625657920000002 | 3/30/2020 | Bill | 98960 | $45.00 |
| 309 | TELEEMC LLC | 0246246660101134 | 3/30/2020 | Bill | 99204 | $500.00 |

| 310 | TELEEMC LLC | 0246246660101134 | 3/30/2020 | Bill | 97535 | $100.00 |
| 311 | TELEEMC LLC | 0246246660101134 | 3/30/2020 | Bill | 97530 | $80.00 |
| 312 | TELEEMC LLC | 0246246660101134 | 3/30/2020 | Bill | 98960 | $45.00 |
| 313 | TELEEMC LLC | 0284084020101186 | 3/30/2020 | Bill | 99204 | $500.00 |
| 314 | TELEEMC LLC | 0284084020101186 | 3/30/2020 | Bill | 97535 | $100.00 |
| 315 | TELEEMC LLC | 0284084020101186 | 3/30/2020 | Bill | 97530 | $80.00 |
| 316 | TELEEMC LLC | 0284084020101186 | 3/30/2020 | Bill | 98960 | $45.00 |
| 317 | TELEEMC LLC | 0650094300000001 | 3/30/2020 | Bill | 99204 | $500.00 |
| 318 | TELEEMC LLC | 0650094300000001 | 3/30/2020 | Bill | 97535 | $100.00 |
| 319 | TELEEMC LLC | 0650094300000001 | 3/30/2020 | Bill | 97530 | $80.00 |
| 320 | TELEEMC LLC | 0650094300000001 | 3/30/2020 | Bill | 98960 | $45.00 |
| 321 | TELEEMC LLC | 0601457830101123 | 3/30/2020 | Bill | 99204 | $500.00 |
| 322 | TELEEMC LLC | 0601457830101123 | 3/30/2020 | Bill | 97535 | $100.00 |
| 323 | TELEEMC LLC | 0601457830101123 | 3/30/2020 | Bill | 97530 | $80.00 |
| 324 | TELEEMC LLC | 0601457830101123 | 3/30/2020 | Bill | 98960 | $45.00 |
| 325 | TELEEMC LLC | 0650094300000001 | 3/30/2020 | Bill | 99204 | $500.00 |
| 326 | TELEEMC LLC | 0650094300000001 | 3/30/2020 | Bill | 97535 | $100.00 |
| 327 | TELEEMC LLC | 0650094300000001 | 3/30/2020 | Bill | 97530 | $80.00 |
| 328 | TELEEMC LLC | 0650094300000001 | 3/30/2020 | Bill | 98960 | $45.00 |
| 329 | TELEEMC LLC | 0601457830101123 | 3/30/2020 | Bill | 99204 | $500.00 |
| 330 | TELEEMC LLC | 0601457830101123 | 3/30/2020 | Bill | 97535 | $100.00 |
| 331 | TELEEMC LLC | 0601457830101123 | 3/30/2020 | Bill | 97530 | $80.00 |
| 332 | TELEEMC LLC | 0601457830101123 | 3/30/2020 | Bill | 98960 | $45.00 |
| 333 | TELEEMC LLC | 0345888130000001 | 3/30/2020 | Bill | 99204 | $500.00 |
| 334 | TELEEMC LLC | 0345888130000001 | 3/30/2020 | Bill | 97535 | $100.00 |
| 335 | TELEEMC LLC | 0345888130000001 | 3/30/2020 | Bill | 97530 | $80.00 |
| 336 | TELEEMC LLC | 0345888130000001 | 3/30/2020 | Bill | 98960 | $45.00 |
| 337 | TELEEMC LLC | 0623792330101015 | 3/30/2020 | Bill | 99204 | $500.00 |
| 338 | TELEEMC LLC | 0623792330101015 | 3/30/2020 | Bill | 97535 | $100.00 |
| 339 | TELEEMC LLC | 0623792330101015 | 3/30/2020 | Bill | 97530 | $80.00 |
| 340 | TELEEMC LLC | 0623792330101015 | 3/30/2020 | Bill | 98960 | $45.00 |

| 341 | TELEEMC LLC | 0618189280000001 | 3/30/2020 | Bill | 99204 | $500.00 |
| 342 | TELEEMC LLC | 0618189280000001 | 3/30/2020 | Bill | 97535 | $100.00 |
| 343 | TELEEMC LLC | 0618189280000001 | 3/30/2020 | Bill | 97530 | $80.00 |
| 344 | TELEEMC LLC | 0618189280000001 | 3/30/2020 | Bill | 98960 | $45.00 |
| 345 | TELEEMC LLC | 0649586410000002 | 3/30/2020 | Bill | 99204 | $500.00 |
| 346 | TELEEMC LLC | 0649586410000002 | 3/30/2020 | Bill | 97535 | $100.00 |
| 347 | TELEEMC LLC | 0649586410000002 | 3/30/2020 | Bill | 97530 | $95.00 |
| 348 | TELEEMC LLC | 0649586410000002 | 3/30/2020 | Bill | 98960 | $45.00 |
| 349 | TELEEMC LLC | 0539481720101032 | 3/30/2020 | Bill | 99204 | $500.00 |
| 350 | TELEEMC LLC | 0539481720101032 | 3/30/2020 | Bill | 97535 | $100.00 |
| 351 | TELEEMC LLC | 0539481720101032 | 3/30/2020 | Bill | 97530 | $80.00 |
| 352 | TELEEMC LLC | 0539481720101032 | 3/30/2020 | Bill | 98960 | $45.00 |
| 353 | TELEEMC LLC | 8668076100000002 | 3/30/2020 | Bill | 99204 | $500.00 |
| 354 | TELEEMC LLC | 8668076100000002 | 3/30/2020 | Bill | 97535 | $100.00 |
| 355 | TELEEMC LLC | 8668076100000002 | 3/30/2020 | Bill | 97530 | $80.00 |
| 356 | TELEEMC LLC | 8668076100000002 | 3/30/2020 | Bill | 98960 | $0.00 |
| 357 | TELEEMC LLC | 0624630350000001 | 3/30/2020 | Bill | 99204 | $500.00 |
| 358 | TELEEMC LLC | 0624630350000001 | 3/30/2020 | Bill | 97535 | $100.00 |
| 359 | TELEEMC LLC | 0624630350000001 | 3/30/2020 | Bill | 97530 | $80.00 |
| 360 | TELEEMC LLC | 0624630350000001 | 3/30/2020 | Bill | 98960 | $45.00 |
| 361 | TELEEMC LLC | 0522382420101125 | 3/30/2020 | Bill | 99204 | $500.00 |
| 362 | TELEEMC LLC | 0522382420101125 | 3/30/2020 | Bill | 97535 | $100.00 |
| 363 | TELEEMC LLC | 0522382420101125 | 3/30/2020 | Bill | 97530 | $80.00 |
| 364 | TELEEMC LLC | 0522382420101125 | 3/30/2020 | Bill | 98960 | $45.00 |
| 365 | TELEEMC LLC | 0522382420101125 | 3/30/2020 | Bill | 99204 | $500.00 |
| 366 | TELEEMC LLC | 0522382420101125 | 3/30/2020 | Bill | 97535 | $100.00 |
| 367 | TELEEMC LLC | 0522382420101125 | 3/30/2020 | Bill | 97530 | $80.00 |
| 368 | TELEEMC LLC | 0522382420101125 | 3/30/2020 | Bill | 98960 | $45.00 |
| 369 | TELEEMC LLC | 8673574310000001 | 4/6/2020 | Bill | 99204 | $500.00 |
| 370 | TELEEMC LLC | 8673574310000001 | 4/6/2020 | Bill | 97535 | $100.00 |
| 371 | TELEEMC LLC | 8673574310000001 | 4/6/2020 | Bill | 97530 | $80.00 |

| 372 | TELEEMC LLC | 8673574310000001 | 4/6/2020 | Bill | 98960 | $45.00 |
| 373 | TELEEMC LLC | 0421010930101077 | 4/6/2020 | Bill | 99204 | $500.00 |
| 374 | TELEEMC LLC | 0421010930101077 | 4/6/2020 | Bill | 97535 | $100.00 |
| 375 | TELEEMC LLC | 0421010930101077 | 4/6/2020 | Bill | 97530 | $80.00 |
| 376 | TELEEMC LLC | 0421010930101077 | 4/6/2020 | Bill | 98960 | $45.00 |
| 377 | TELEEMC LLC | 0247213550101145 | 4/6/2020 | Bill | 99204 | $500.00 |
| 378 | TELEEMC LLC | 0247213550101145 | 4/6/2020 | Bill | 97535 | $100.00 |
| 379 | TELEEMC LLC | 0247213550101145 | 4/6/2020 | Bill | 97530 | $80.00 |
| 380 | TELEEMC LLC | 0247213550101145 | 4/6/2020 | Bill | 98960 | $45.00 |
| 381 | TELEEMC LLC | 0655489280000001 | 4/6/2020 | Bill | 99204 | $500.00 |
| 382 | TELEEMC LLC | 0655489280000001 | 4/6/2020 | Bill | 97535 | $100.00 |
| 383 | TELEEMC LLC | 0655489280000001 | 4/6/2020 | Bill | 97530 | $80.00 |
| 384 | TELEEMC LLC | 0655489280000001 | 4/6/2020 | Bill | 98960 | $45.00 |
| 385 | TELEEMC LLC | 0532114950101029 | 4/6/2020 | Bill | 99204 | $500.00 |
| 386 | TELEEMC LLC | 0532114950101029 | 4/6/2020 | Bill | 97535 | $100.00 |
| 387 | TELEEMC LLC | 0532114950101029 | 4/6/2020 | Bill | 97530 | $80.00 |
| 388 | TELEEMC LLC | 0532114950101029 | 4/6/2020 | Bill | 98960 | $45.00 |
| 389 | TELEEMC LLC | 0172061960101108 | 4/6/2020 | Bill | 99204 | $500.00 |
| 390 | TELEEMC LLC | 0172061960101108 | 4/6/2020 | Bill | 97535 | $100.00 |
| 391 | TELEEMC LLC | 0172061960101108 | 4/6/2020 | Bill | 97530 | $80.00 |
| 392 | TELEEMC LLC | 0172061960101108 | 4/6/2020 | Bill | 98960 | $45.00 |
| 393 | TELEEMC LLC | 0152579280101056 | 4/21/2020 | Bill | 99204 | $500.00 |
| 394 | TELEEMC LLC | 0152579280101056 | 4/21/2020 | Bill | 97535 | $100.00 |
| 395 | TELEEMC LLC | 0152579280101056 | 4/21/2020 | Bill | 97530 | $80.00 |
| 396 | TELEEMC LLC | 0152579280101056 | 4/21/2020 | Bill | 98960 | $45.00 |
| 397 | TELEEMC LLC | 0152579280101056 | 4/21/2020 | Bill | 99204 | $500.00 |
| 398 | TELEEMC LLC | 0152579280101056 | 4/21/2020 | Bill | 97535 | $100.00 |
| 399 | TELEEMC LLC | 0152579280101056 | 4/21/2020 | Bill | 97530 | $80.00 |
| 400 | TELEEMC LLC | 0152579280101056 | 4/21/2020 | Bill | 98960 | $45.00 |
| 401 | TELEEMC LLC | 0559045270000001 | 4/21/2020 | Bill | 99204 | $500.00 |
| 402 | TELEEMC LLC | 0559045270000001 | 4/21/2020 | Bill | 97535 | $100.00 |

| 403 | TELEEMC LLC | 0559045270000001 | 4/21/2020 | Bill | 97530 | $80.00 |
| 404 | TELEEMC LLC | 0559045270000001 | 4/21/2020 | Bill | 98960 | $45.00 |
| 405 | TELEEMC LLC | 0656617750101024 | 4/21/2020 | Bill | 99204 | $500.00 |
| 406 | TELEEMC LLC | 0656617750101024 | 4/21/2020 | Bill | 97535 | $100.00 |
| 407 | TELEEMC LLC | 0656617750101024 | 4/21/2020 | Bill | 97530 | $80.00 |
| 408 | TELEEMC LLC | 0656617750101024 | 4/21/2020 | Bill | 98960 | $45.00 |
| 409 | TELEEMC LLC | 0565726770101036 | 4/21/2020 | Bill | 99204 | $500.00 |
| 410 | TELEEMC LLC | 0565726770101036 | 4/21/2020 | Bill | 97535 | $100.00 |
| 411 | TELEEMC LLC | 0565726770101036 | 4/21/2020 | Bill | 97530 | $80.00 |
| 412 | TELEEMC LLC | 0565726770101036 | 4/21/2020 | Bill | 98960 | $45.00 |
| 413 | TELEEMC LLC | 0559045270000001 | 4/21/2020 | Bill | 99204 | $500.00 |
| 414 | TELEEMC LLC | 0559045270000001 | 4/21/2020 | Bill | 97535 | $100.00 |
| 415 | TELEEMC LLC | 0559045270000001 | 4/21/2020 | Bill | 97530 | $80.00 |
| 416 | TELEEMC LLC | 0559045270000001 | 4/21/2020 | Bill | 98960 | $45.00 |
| 417 | TELEEMC LLC | 0324110800101047 | 4/21/2020 | Bill | 99204 | $500.00 |
| 418 | TELEEMC LLC | 0324110800101047 | 4/21/2020 | Bill | 97535 | $100.00 |
| 419 | TELEEMC LLC | 0324110800101047 | 4/21/2020 | Bill | 97530 | $80.00 |
| 420 | TELEEMC LLC | 0324110800101047 | 4/21/2020 | Bill | 98960 | $45.00 |
| 421 | TELEEMC LLC | 0289499600101023 | 4/21/2020 | Bill | 99204 | $500.00 |
| 422 | TELEEMC LLC | 0289499600101023 | 4/21/2020 | Bill | 97535 | $100.00 |
| 423 | TELEEMC LLC | 0289499600101023 | 4/21/2020 | Bill | 97530 | $80.00 |
| 424 | TELEEMC LLC | 0289499600101023 | 4/21/2020 | Bill | 98960 | $45.00 |
| 425 | TELEEMC LLC | 0557408120101251 | 4/21/2020 | Bill | 99204 | $500.00 |
| 426 | TELEEMC LLC | 0557408120101251 | 4/21/2020 | Bill | 97535 | $100.00 |
| 427 | TELEEMC LLC | 0557408120101251 | 4/21/2020 | Bill | 97530 | $80.00 |
| 428 | TELEEMC LLC | 0557408120101251 | 4/21/2020 | Bill | 98960 | $45.00 |
| 429 | TELEEMC LLC | 0412098760101129 | 4/21/2020 | Bill | 99204 | $500.00 |
| 430 | TELEEMC LLC | 0412098760101129 | 4/21/2020 | Bill | 97535 | $100.00 |
| 431 | TELEEMC LLC | 0412098760101129 | 4/21/2020 | Bill | 97530 | $80.00 |
| 432 | TELEEMC LLC | 0412098760101129 | 4/21/2020 | Bill | 98960 | $45.00 |
| 433 | TELEEMC LLC | 0404344020101031 | 4/21/2020 | Bill | 99204 | $500.00 |

| 434 | TELEEMC LLC | 0404344020101031 | 4/21/2020 | Bill | 97535 | $100.00 |
| 435 | TELEEMC LLC | 0404344020101031 | 4/21/2020 | Bill | 97530 | $80.00 |
| 436 | TELEEMC LLC | 0404344020101031 | 4/21/2020 | Bill | 98960 | $45.00 |
| 437 | TELEEMC LLC | 0555059090000001 | 4/21/2020 | Bill | 99204 | $500.00 |
| 438 | TELEEMC LLC | 0555059090000001 | 4/21/2020 | Bill | 97535 | $100.00 |
| 439 | TELEEMC LLC | 0555059090000001 | 4/21/2020 | Bill | 97530 | $80.00 |
| 440 | TELEEMC LLC | 0555059090000001 | 4/21/2020 | Bill | 98960 | $45.00 |
| 441 | TELEEMC LLC | 0381477940101033 | 4/21/2020 | Bill | 99204 | $500.00 |
| 442 | TELEEMC LLC | 0381477940101033 | 4/21/2020 | Bill | 97535 | $100.00 |
| 443 | TELEEMC LLC | 0381477940101033 | 4/21/2020 | Bill | 97530 | $80.00 |
| 444 | TELEEMC LLC | 0381477940101033 | 4/21/2020 | Bill | 98960 | $45.00 |
| 445 | TELEEMC LLC | 0303926200000001 | 4/21/2020 | Bill | 99204 | $500.00 |
| 446 | TELEEMC LLC | 0303926200000001 | 4/21/2020 | Bill | 97535 | $100.00 |
| 447 | TELEEMC LLC | 0303926200000001 | 4/21/2020 | Bill | 97530 | $80.00 |
| 448 | TELEEMC LLC | 0303926200000001 | 4/21/2020 | Bill | 98960 | $45.00 |
| 449 | TELEEMC LLC | 0347764100101119 | 4/21/2020 | Bill | 99204 | $500.00 |
| 450 | TELEEMC LLC | 0347764100101119 | 4/21/2020 | Bill | 97535 | $100.00 |
| 451 | TELEEMC LLC | 0347764100101119 | 4/21/2020 | Bill | 97530 | $80.00 |
| 452 | TELEEMC LLC | 0347764100101119 | 4/21/2020 | Bill | 98960 | $45.00 |
| 453 | TELEEMC LLC | 0608438440101037 | 5/4/2020 | Bill | 99204 | $500.00 |
| 454 | TELEEMC LLC | 0608438440101037 | 5/4/2020 | Bill | 97535 | $100.00 |
| 455 | TELEEMC LLC | 0608438440101037 | 5/4/2020 | Bill | 97530 | $80.00 |
| 456 | TELEEMC LLC | 0608438440101037 | 5/4/2020 | Bill | 98960 | $45.00 |
| 457 | TELEEMC LLC | 0606108170101018 | 5/4/2020 | Bill | 99204 | $500.00 |
| 458 | TELEEMC LLC | 0606108170101018 | 5/4/2020 | Bill | 97535 | $100.00 |
| 459 | TELEEMC LLC | 0606108170101018 | 5/4/2020 | Bill | 97530 | $80.00 |
| 460 | TELEEMC LLC | 0606108170101018 | 5/4/2020 | Bill | 98960 | $45.00 |
| 461 | TELEEMC LLC | 0279552580101042 | 5/4/2020 | Bill | 99204 | $500.00 |
| 462 | TELEEMC LLC | 0279552580101042 | 5/4/2020 | Bill | 97535 | $100.00 |
| 463 | TELEEMC LLC | 0279552580101042 | 5/4/2020 | Bill | 97530 | $80.00 |
| 464 | TELEEMC LLC | 0279552580101042 | 5/4/2020 | Bill | 98960 | $45.00 |

| 465 | TELEEMC LLC | 0456969650101088 | 5/4/2020 | Bill | 99204 | $500.00 |
| 466 | TELEEMC LLC | 0456969650101088 | 5/4/2020 | Bill | 97535 | $100.00 |
| 467 | TELEEMC LLC | 0456969650101088 | 5/4/2020 | Bill | 97530 | $80.00 |
| 468 | TELEEMC LLC | 0456969650101088 | 5/4/2020 | Bill | 98960 | $45.00 |
| 469 | TELEEMC LLC | 0603451860000001 | 5/4/2020 | Bill | 99204 | $500.00 |
| 470 | TELEEMC LLC | 0603451860000001 | 5/4/2020 | Bill | 97535 | $100.00 |
| 471 | TELEEMC LLC | 0603451860000001 | 5/4/2020 | Bill | 97530 | $80.00 |
| 472 | TELEEMC LLC | 0603451860000001 | 5/4/2020 | Bill | 98960 | $45.00 |
| 473 | TELEEMC LLC | 8669985250000001 | 5/4/2020 | Bill | 99204 | $500.00 |
| 474 | TELEEMC LLC | 8669985250000001 | 5/4/2020 | Bill | 97535 | $100.00 |
| 475 | TELEEMC LLC | 8669985250000001 | 5/4/2020 | Bill | 97530 | $80.00 |
| 476 | TELEEMC LLC | 8669985250000001 | 5/4/2020 | Bill | 98960 | $45.00 |
| 477 | TELEEMC LLC | 0358234290101109 | 5/4/2020 | Bill | 99204 | $500.00 |
| 478 | TELEEMC LLC | 0358234290101109 | 5/4/2020 | Bill | 97535 | $100.00 |
| 479 | TELEEMC LLC | 0358234290101109 | 5/4/2020 | Bill | 97530 | $80.00 |
| 480 | TELEEMC LLC | 0358234290101109 | 5/4/2020 | Bill | 98960 | $45.00 |
| 481 | TELEEMC LLC | 0291299800101138 | 5/4/2020 | Bill | 99204 | $500.00 |
| 482 | TELEEMC LLC | 0291299800101138 | 5/4/2020 | Bill | 97535 | $100.00 |
| 483 | TELEEMC LLC | 0291299800101138 | 5/4/2020 | Bill | 97530 | $80.00 |
| 484 | TELEEMC LLC | 0291299800101138 | 5/4/2020 | Bill | 98960 | $45.00 |
| 485 | TELEEMC LLC | 0353635770101060 | 5/4/2020 | Bill | 99204 | $500.00 |
| 486 | TELEEMC LLC | 0353635770101060 | 5/4/2020 | Bill | 97535 | $100.00 |
| 487 | TELEEMC LLC | 0353635770101060 | 5/4/2020 | Bill | 97530 | $80.00 |
| 488 | TELEEMC LLC | 0353635770101060 | 5/4/2020 | Bill | 98960 | $45.00 |
| 489 | TELEEMC LLC | 0521285670101040 | 5/4/2020 | Bill | 99204 | $500.00 |
| 490 | TELEEMC LLC | 0521285670101040 | 5/4/2020 | Bill | 97535 | $100.00 |
| 491 | TELEEMC LLC | 0521285670101040 | 5/4/2020 | Bill | 97530 | $80.00 |
| 492 | TELEEMC LLC | 0521285670101040 | 5/4/2020 | Bill | 98960 | $45.00 |
| 493 | TELEEMC LLC | 0303926200000001 | 5/4/2020 | Bill | 99204 | $500.00 |
| 494 | TELEEMC LLC | 0303926200000001 | 5/4/2020 | Bill | 97535 | $100.00 |
| 495 | TELEEMC LLC | 0303926200000001 | 5/4/2020 | Bill | 97530 | $80.00 |

| 496 | TELEEMC LLC | 0303926200000001 | 5/4/2020 | Bill | 98960 | $45.00 |
| 497 | TELEEMC LLC | 0620522070101014 | 5/4/2020 | Bill | 99204 | $500.00 |
| 498 | TELEEMC LLC | 0620522070101014 | 5/4/2020 | Bill | 97535 | $100.00 |
| 499 | TELEEMC LLC | 0620522070101014 | 5/4/2020 | Bill | 97530 | $80.00 |
| 500 | TELEEMC LLC | 0620522070101014 | 5/4/2020 | Bill | 98960 | $45.00 |
| 501 | TELEEMC LLC | 0126521700101046 | 5/7/2020 | Bill | 99204 | $500.00 |
| 502 | TELEEMC LLC | 0126521700101046 | 5/7/2020 | Bill | 97535 | $100.00 |
| 503 | TELEEMC LLC | 0126521700101046 | 5/7/2020 | Bill | 97530 | $80.00 |
| 504 | TELEEMC LLC | 0126521700101046 | 5/7/2020 | Bill | 98960 | $45.00 |
| 505 | TELEEMC LLC | 0126521700101046 | 5/7/2020 | Bill | 99204 | $500.00 |
| 506 | TELEEMC LLC | 0126521700101046 | 5/7/2020 | Bill | 97535 | $100.00 |
| 507 | TELEEMC LLC | 0126521700101046 | 5/7/2020 | Bill | 97530 | $80.00 |
| 508 | TELEEMC LLC | 0126521700101046 | 5/7/2020 | Bill | 98960 | $45.00 |
| 509 | TELEEMC LLC | 0225155040101142 | 5/7/2020 | Bill | 99204 | $500.00 |
| 510 | TELEEMC LLC | 0225155040101142 | 5/7/2020 | Bill | 97535 | $100.00 |
| 511 | TELEEMC LLC | 0225155040101142 | 5/7/2020 | Bill | 97530 | $80.00 |
| 512 | TELEEMC LLC | 0225155040101142 | 5/7/2020 | Bill | 98960 | $45.00 |
| 513 | TELEEMC LLC | 0356948990101076 | 5/7/2020 | Bill | 99204 | $500.00 |
| 514 | TELEEMC LLC | 0356948990101076 | 5/7/2020 | Bill | 97535 | $100.00 |
| 515 | TELEEMC LLC | 0356948990101076 | 5/7/2020 | Bill | 97530 | $80.00 |
| 516 | TELEEMC LLC | 0356948990101076 | 5/7/2020 | Bill | 98960 | $45.00 |
| 517 | TELEEMC LLC | 0664388050000001 | 5/7/2020 | Bill | 99204 | $500.00 |
| 518 | TELEEMC LLC | 0664388050000001 | 5/7/2020 | Bill | 97535 | $100.00 |
| 519 | TELEEMC LLC | 0664388050000001 | 5/7/2020 | Bill | 97530 | $80.00 |
| 520 | TELEEMC LLC | 0664388050000001 | 5/7/2020 | Bill | 98960 | $45.00 |
| 521 | TELEEMC LLC | 0635473820101015 | 5/7/2020 | Bill | 99204 | $500.00 |
| 522 | TELEEMC LLC | 0635473820101015 | 5/7/2020 | Bill | 97535 | $100.00 |
| 523 | TELEEMC LLC | 0635473820101015 | 5/7/2020 | Bill | 97530 | $80.00 |
| 524 | TELEEMC LLC | 0635473820101015 | 5/7/2020 | Bill | 98960 | $45.00 |
| 525 | TELEEMC LLC | 0323397870101146 | 5/7/2020 | Bill | 99204 | $500.00 |
| 526 | TELEEMC LLC | 0323397870101146 | 5/7/2020 | Bill | 97535 | $100.00 |

| 527 | TELEEMC LLC | 0323397870101146 | 5/7/2020 | Bill | 97530 | $80.00 |
| 528 | TELEEMC LLC | 0323397870101146 | 5/7/2020 | Bill | 98960 | $45.00 |
| 529 | TELEEMC LLC | 0349508190101025 | 5/7/2020 | Bill | 99204 | $500.00 |
| 530 | TELEEMC LLC | 0349508190101025 | 5/7/2020 | Bill | 97535 | $100.00 |
| 531 | TELEEMC LLC | 0349508190101025 | 5/7/2020 | Bill | 97530 | $80.00 |
| 532 | TELEEMC LLC | 0349508190101025 | 5/7/2020 | Bill | 98960 | $45.00 |
| 533 | TELEEMC LLC | 0225155040101141 | 5/7/2020 | Bill | 99204 | $500.00 |
| 534 | TELEEMC LLC | 0225155040101141 | 5/7/2020 | Bill | 97535 | $100.00 |
| 535 | TELEEMC LLC | 0225155040101141 | 5/7/2020 | Bill | 97530 | $80.00 |
| 536 | TELEEMC LLC | 0225155040101141 | 5/7/2020 | Bill | 98960 | $45.00 |
| 537 | TELEEMC LLC | 0418032410101019 | 5/14/2020 | Bill | 99204 | $500.00 |
| 538 | TELEEMC LLC | 0418032410101019 | 5/14/2020 | Bill | 97535 | $100.00 |
| 539 | TELEEMC LLC | 0418032410101019 | 5/14/2020 | Bill | 97530 | $80.00 |
| 540 | TELEEMC LLC | 0418032410101019 | 5/14/2020 | Bill | 98960 | $45.00 |
| 541 | TELEEMC LLC | 8675072880000001 | 5/15/2020 | Bill | 99204 | $500.00 |
| 542 | TELEEMC LLC | 8675072880000001 | 5/15/2020 | Bill | 97535 | $100.00 |
| 543 | TELEEMC LLC | 8675072880000001 | 5/15/2020 | Bill | 97530 | $80.00 |
| 544 | TELEEMC LLC | 8675072880000001 | 5/15/2020 | Bill | 98960 | $45.00 |
| 545 | TELEEMC LLC | 0594544970101029 | 5/15/2020 | Bill | 99204 | $500.00 |
| 546 | TELEEMC LLC | 0594544970101029 | 5/15/2020 | Bill | 97535 | $100.00 |
| 547 | TELEEMC LLC | 0594544970101029 | 5/15/2020 | Bill | 97530 | $80.00 |
| 548 | TELEEMC LLC | 0594544970101029 | 5/15/2020 | Bill | 98960 | $45.00 |
| 549 | TELEEMC LLC | 0317942320101210 | 5/15/2020 | Bill | 99204 | $500.00 |
| 550 | TELEEMC LLC | 0317942320101210 | 5/15/2020 | Bill | 97535 | $100.00 |
| 551 | TELEEMC LLC | 0317942320101210 | 5/15/2020 | Bill | 97530 | $80.00 |
| 552 | TELEEMC LLC | 0317942320101210 | 5/15/2020 | Bill | 98960 | $45.00 |
| 553 | TELEEMC LLC | 0578550950101054 | 5/15/2020 | Bill | 99204 | $500.00 |
| 554 | TELEEMC LLC | 0578550950101054 | 5/15/2020 | Bill | 97535 | $100.00 |
| 555 | TELEEMC LLC | 0578550950101054 | 5/15/2020 | Bill | 97530 | $80.00 |
| 556 | TELEEMC LLC | 0578550950101054 | 5/15/2020 | Bill | 98960 | $45.00 |
| 557 | TELEEMC LLC | 0673054350000002 | 5/15/2020 | Bill | 99204 | $500.00 |

| 558 | TELEEMC LLC | 0673054350000002 | 5/15/2020 | Bill | 97535 | $100.00 |
| 559 | TELEEMC LLC | 0673054350000002 | 5/15/2020 | Bill | 97530 | $80.00 |
| 560 | TELEEMC LLC | 0673054350000002 | 5/15/2020 | Bill | 98960 | $45.00 |
| 561 | TELEEMC LLC | 0537522570101086 | 5/15/2020 | Bill | 99204 | $500.00 |
| 562 | TELEEMC LLC | 0537522570101086 | 5/15/2020 | Bill | 97535 | $100.00 |
| 563 | TELEEMC LLC | 0537522570101086 | 5/15/2020 | Bill | 97530 | $80.00 |
| 564 | TELEEMC LLC | 0537522570101086 | 5/15/2020 | Bill | 98960 | $45.00 |
| 565 | TELEEMC LLC | 0154476590101158 | 5/15/2020 | Bill | 99204 | $500.00 |
| 566 | TELEEMC LLC | 0154476590101158 | 5/15/2020 | Bill | 97535 | $100.00 |
| 567 | TELEEMC LLC | 0154476590101158 | 5/15/2020 | Bill | 97530 | $80.00 |
| 568 | TELEEMC LLC | 0154476590101158 | 5/15/2020 | Bill | 98960 | $45.00 |
| 569 | TELEEMC LLC | 0537522570101086 | 5/15/2020 | Bill | 99204 | $500.00 |
| 570 | TELEEMC LLC | 0537522570101086 | 5/15/2020 | Bill | 97535 | $100.00 |
| 571 | TELEEMC LLC | 0537522570101086 | 5/15/2020 | Bill | 97535 | $80.00 |
| 572 | TELEEMC LLC | 0537522570101086 | 5/15/2020 | Bill | 98960 | $45.00 |
| 573 | TELEEMC LLC | 0423865670101068 | 5/20/2020 | Bill | 99204 | $500.00 |
| 574 | TELEEMC LLC | 0423865670101068 | 5/20/2020 | Bill | 97535 | $100.00 |
| 575 | TELEEMC LLC | 0423865670101068 | 5/20/2020 | Bill | 97530 | $80.00 |
| 576 | TELEEMC LLC | 0423865670101068 | 5/20/2020 | Bill | 98960 | $45.00 |
| 577 | TELEEMC LLC | 8667122180000002 | 5/20/2020 | Bill | 99204 | $500.00 |
| 578 | TELEEMC LLC | 8667122180000002 | 5/20/2020 | Bill | 97535 | $100.00 |
| 579 | TELEEMC LLC | 8667122180000002 | 5/20/2020 | Bill | 97530 | $80.00 |
| 580 | TELEEMC LLC | 8667122180000002 | 5/20/2020 | Bill | 98960 | $45.00 |
| 581 | TELEEMC LLC | 0552958560101018 | 5/20/2020 | Bill | 99204 | $500.00 |
| 582 | TELEEMC LLC | 0552958560101018 | 5/20/2020 | Bill | 97535 | $100.00 |
| 583 | TELEEMC LLC | 0552958560101018 | 5/20/2020 | Bill | 97530 | $80.00 |
| 584 | TELEEMC LLC | 0552958560101018 | 5/20/2020 | Bill | 98960 | $45.00 |
| 585 | TELEEMC LLC | 0421386410101054 | 5/20/2020 | Bill | 99204 | $500.00 |
| 586 | TELEEMC LLC | 0421386410101054 | 5/20/2020 | Bill | 97535 | $100.00 |
| 587 | TELEEMC LLC | 0421386410101054 | 5/20/2020 | Bill | 97530 | $80.00 |
| 588 | TELEEMC LLC | 0421386410101054 | 5/20/2020 | Bill | 98960 | $45.00 |

| 589 | TELEEMC LLC | 8671306520000001 | 5/20/2020 | Bill | 99204 | $500.00 |
|-----|-------------|------------------|-----------|------|-------|---------|
| 590 | TELEEMC LLC | 8671306520000001 | 5/20/2020 | Bill | 97535 | $100.00 |
| 591 | TELEEMC LLC | 8671306520000001 | 5/20/2020 | Bill | 97530 | $80.00 |
| 592 | TELEEMC LLC | 8671306520000001 | 5/20/2020 | Bill | 98960 | $45.00 |
| 593 | TELEEMC LLC | 0507574670000001 | 5/20/2020 | Bill | 99204 | $500.00 |
| 594 | TELEEMC LLC | 0507574670000001 | 5/20/2020 | Bill | 97535 | $100.00 |
| 595 | TELEEMC LLC | 0507574670000001 | 5/20/2020 | Bill | 97530 | $80.00 |
| 596 | TELEEMC LLC | 0507574670000001 | 5/20/2020 | Bill | 98960 | $45.00 |
| 597 | TELEEMC LLC | 0529682950101049 | 5/20/2020 | Bill | 99204 | $500.00 |
| 598 | TELEEMC LLC | 0529682950101049 | 5/20/2020 | Bill | 97535 | $100.00 |
| 599 | TELEEMC LLC | 0529682950101049 | 5/20/2020 | Bill | 97530 | $80.00 |
| 600 | TELEEMC LLC | 0529682950101049 | 5/20/2020 | Bill | 98960 | $45.00 |
| 601 | TELEEMC LLC | 0307253250101074 | 5/20/2020 | Bill | 99204 | $500.00 |
| 602 | TELEEMC LLC | 0307253250101074 | 5/20/2020 | Bill | 97535 | $100.00 |
| 603 | TELEEMC LLC | 0307253250101074 | 5/20/2020 | Bill | 97530 | $80.00 |
| 604 | TELEEMC LLC | 0307253250101074 | 5/20/2020 | Bill | 98960 | $45.00 |
| 605 | TELEEMC LLC | 0234500410101248 | 5/20/2020 | Bill | 99204 | $500.00 |
| 606 | TELEEMC LLC | 0234500410101248 | 5/20/2020 | Bill | 97535 | $100.00 |
| 607 | TELEEMC LLC | 0234500410101248 | 5/20/2020 | Bill | 97530 | $80.00 |
| 608 | TELEEMC LLC | 0234500410101248 | 5/20/2020 | Bill | 98960 | $45.00 |
| 609 | TELEEMC LLC | 0507574670000001 | 5/20/2020 | Bill | 99204 | $500.00 |
| 610 | TELEEMC LLC | 0507574670000001 | 5/20/2020 | Bill | 97535 | $100.00 |
| 611 | TELEEMC LLC | 0507574670000001 | 5/20/2020 | Bill | 97530 | $80.00 |
| 612 | TELEEMC LLC | 0507574670000001 | 5/20/2020 | Bill | 98960 | $45.00 |
| 613 | TELEEMC LLC | 0213645740101148 | 5/20/2020 | Bill | 99204 | $500.00 |
| 614 | TELEEMC LLC | 0213645740101148 | 5/20/2020 | Bill | 97535 | $100.00 |
| 615 | TELEEMC LLC | 0213645740101148 | 5/20/2020 | Bill | 97530 | $80.00 |
| 616 | TELEEMC LLC | 0213645740101148 | 5/20/2020 | Bill | 98960 | $45.00 |
| 617 | TELEEMC LLC | 0651867750000002 | 6/4/2020 | Bill | 99204 | $500.00 |
| 618 | TELEEMC LLC | 0651867750000002 | 6/4/2020 | Bill | 97535 | $100.00 |
| 619 | TELEEMC LLC | 0651867750000002 | 6/4/2020 | Bill | 97530 | $80.00 |

| 620 | TELEEMC LLC | 0651867750000002 | 6/4/2020 | Bill | 98960 | $45.00 |
| 621 | TELEEMC LLC | 0563484960101034 | 6/4/2020 | Bill | 99204 | $500.00 |
| 622 | TELEEMC LLC | 0563484960101034 | 6/4/2020 | Bill | 97535 | $100.00 |
| 623 | TELEEMC LLC | 0563484960101034 | 6/4/2020 | Bill | 97530 | $80.00 |
| 624 | TELEEMC LLC | 0563484960101034 | 6/4/2020 | Bill | 98960 | $45.00 |
| 625 | TELEEMC LLC | 0597452720101016 | 6/4/2020 | Bill | 99204 | $500.00 |
| 626 | TELEEMC LLC | 0597452720101016 | 6/4/2020 | Bill | 97535 | $100.00 |
| 627 | TELEEMC LLC | 0597452720101016 | 6/4/2020 | Bill | 97530 | $80.00 |
| 628 | TELEEMC LLC | 0597452720101016 | 6/4/2020 | Bill | 98960 | $45.00 |
| 629 | TELEEMC LLC | 0610993440000001 | 6/4/2020 | Bill | 99204 | $500.00 |
| 630 | TELEEMC LLC | 0610993440000001 | 6/4/2020 | Bill | 97535 | $100.00 |
| 631 | TELEEMC LLC | 0610993440000001 | 6/4/2020 | Bill | 97530 | $80.00 |
| 632 | TELEEMC LLC | 0610993440000001 | 6/4/2020 | Bill | 98960 | $45.00 |
| 633 | TELEEMC LLC | 0302129400101104 | 6/4/2020 | Bill | 99204 | $500.00 |
| 634 | TELEEMC LLC | 0302129400101104 | 6/4/2020 | Bill | 97535 | $100.00 |
| 635 | TELEEMC LLC | 0302129400101104 | 6/4/2020 | Bill | 97530 | $80.00 |
| 636 | TELEEMC LLC | 0302129400101104 | 6/4/2020 | Bill | 98960 | $45.00 |
| 637 | TELEEMC LLC | 8677431410000002 | 6/4/2020 | Bill | 99204 | $500.00 |
| 638 | TELEEMC LLC | 8677431410000002 | 6/4/2020 | Bill | 97535 | $100.00 |
| 639 | TELEEMC LLC | 8677431410000002 | 6/4/2020 | Bill | 97530 | $80.00 |
| 640 | TELEEMC LLC | 8677431410000002 | 6/4/2020 | Bill | 98960 | $45.00 |
| 641 | TELEEMC LLC | 8674302700000001 | 6/4/2020 | Bill | 99204 | $500.00 |
| 642 | TELEEMC LLC | 8674302700000001 | 6/4/2020 | Bill | 97535 | $100.00 |
| 643 | TELEEMC LLC | 8674302700000001 | 6/4/2020 | Bill | 97530 | $80.00 |
| 644 | TELEEMC LLC | 8674302700000001 | 6/4/2020 | Bill | 98960 | $45.00 |
| 645 | TELEEMC LLC | 0649685510000001 | 6/4/2020 | Bill | 99204 | $500.00 |
| 646 | TELEEMC LLC | 0649685510000001 | 6/4/2020 | Bill | 97535 | $100.00 |
| 647 | TELEEMC LLC | 0649685510000001 | 6/4/2020 | Bill | 97530 | $80.00 |
| 648 | TELEEMC LLC | 0649685510000001 | 6/4/2020 | Bill | 98960 | $45.00 |
| 649 | TELEEMC LLC | 0661867690000001 | 6/4/2020 | Bill | 99204 | $500.00 |
| 650 | TELEEMC LLC | 0661867690000001 | 6/4/2020 | Bill | 97535 | $100.00 |

| 651 | TELEEMC LLC | 0661867690000001 | 6/4/2020 | Bill | 97530 | $80.00 |
| 652 | TELEEMC LLC | 0661867690000001 | 6/4/2020 | Bill | 98960 | $45.00 |
| 653 | TELEEMC LLC | 0404846590101044 | 6/4/2020 | Bill | 99204 | $500.00 |
| 654 | TELEEMC LLC | 0404846590101044 | 6/4/2020 | Bill | 97535 | $100.00 |
| 655 | TELEEMC LLC | 0404846590101044 | 6/4/2020 | Bill | 97530 | $80.00 |
| 656 | TELEEMC LLC | 0404846590101044 | 6/4/2020 | Bill | 98960 | $45.00 |
| 657 | TELEEMC LLC | 8669768260000001 | 6/4/2020 | Bill | 99204 | $500.00 |
| 658 | TELEEMC LLC | 8669768260000001 | 6/4/2020 | Bill | 97535 | $100.00 |
| 659 | TELEEMC LLC | 8669768260000001 | 6/4/2020 | Bill | 97530 | $80.00 |
| 660 | TELEEMC LLC | 8669768260000001 | 6/4/2020 | Bill | 98960 | $45.00 |
| 661 | TELEEMC LLC | 8684612040000001 | 6/12/2020 | Bill | 99204 | $500.00 |
| 662 | TELEEMC LLC | 8684612040000001 | 6/12/2020 | Bill | 97535 | $100.00 |
| 663 | TELEEMC LLC | 8684612040000001 | 6/12/2020 | Bill | 97530 | $80.00 |
| 664 | TELEEMC LLC | 8684612040000001 | 6/12/2020 | Bill | 98960 | $45.00 |
| 665 | TELEEMC LLC | 0156450230101057 | 6/12/2020 | Bill | 99204 | $500.00 |
| 666 | TELEEMC LLC | 0156450230101057 | 6/12/2020 | Bill | 97535 | $100.00 |
| 667 | TELEEMC LLC | 0156450230101057 | 6/12/2020 | Bill | 97530 | $80.00 |
| 668 | TELEEMC LLC | 0156450230101057 | 6/12/2020 | Bill | 98960 | $45.00 |
| 669 | TELEEMC LLC | 8684612040000001 | 6/12/2020 | Bill | 99204 | $500.00 |
| 670 | TELEEMC LLC | 8684612040000001 | 6/12/2020 | Bill | 97535 | $100.00 |
| 671 | TELEEMC LLC | 8684612040000001 | 6/12/2020 | Bill | 97530 | $80.00 |
| 672 | TELEEMC LLC | 8684612040000001 | 6/12/2020 | Bill | 98960 | $45.00 |
| 673 | TELEEMC LLC | 0632985970000001 | 6/12/2020 | Bill | 99204 | $500.00 |
| 674 | TELEEMC LLC | 0632985970000001 | 6/12/2020 | Bill | 97535 | $100.00 |
| 675 | TELEEMC LLC | 0632985970000001 | 6/12/2020 | Bill | 97530 | $80.00 |
| 676 | TELEEMC LLC | 0632985970000001 | 6/12/2020 | Bill | 98960 | $45.00 |
| 677 | TELEEMC LLC | 0336181010000001 | 6/12/2020 | Bill | 99204 | $500.00 |
| 678 | TELEEMC LLC | 0336181010000001 | 6/12/2020 | Bill | 97535 | $100.00 |
| 679 | TELEEMC LLC | 0336181010000001 | 6/12/2020 | Bill | 97530 | $80.00 |
| 680 | TELEEMC LLC | 0336181010000001 | 6/12/2020 | Bill | 98960 | $45.00 |
| 681 | TELEEMC LLC | 0470514350000001 | 6/12/2020 | Bill | 99204 | $500.00 |

| 682 | TELEEMC LLC | 0470514350000001 | 6/12/2020 | Bill | 97535 | $100.00 |
| 683 | TELEEMC LLC | 0470514350000001 | 6/12/2020 | Bill | 97530 | $80.00 |
| 684 | TELEEMC LLC | 0470514350000001 | 6/12/2020 | Bill | 98960 | $45.00 |
| 685 | TELEEMC LLC | 0156450230101057 | 6/12/2020 | Bill | 99204 | $500.00 |
| 686 | TELEEMC LLC | 0156450230101057 | 6/12/2020 | Bill | 97535 | $100.00 |
| 687 | TELEEMC LLC | 0156450230101057 | 6/12/2020 | Bill | 97530 | $80.00 |
| 688 | TELEEMC LLC | 0156450230101057 | 6/12/2020 | Bill | 98960 | $45.00 |
| 689 | TELEEMC LLC | 8667769330000003 | 6/12/2020 | Bill | 99204 | $500.00 |
| 690 | TELEEMC LLC | 8667769330000003 | 6/12/2020 | Bill | 97535 | $100.00 |
| 691 | TELEEMC LLC | 8667769330000003 | 6/12/2020 | Bill | 97530 | $80.00 |
| 692 | TELEEMC LLC | 8667769330000003 | 6/12/2020 | Bill | 98960 | $45.00 |
| 693 | TELEEMC LLC | 8673225650000001 | 6/12/2020 | Bill | 99204 | $500.00 |
| 694 | TELEEMC LLC | 8673225650000001 | 6/12/2020 | Bill | 97535 | $100.00 |
| 695 | TELEEMC LLC | 8673225650000001 | 6/12/2020 | Bill | 97530 | $80.00 |
| 696 | TELEEMC LLC | 8673225650000001 | 6/12/2020 | Bill | 98960 | $45.00 |
| 697 | TELEEMC LLC | 0061971740000002 | 6/12/2020 | Bill | 99204 | $500.00 |
| 698 | TELEEMC LLC | 0061971740000002 | 6/12/2020 | Bill | 97535 | $100.00 |
| 699 | TELEEMC LLC | 0061971740000002 | 6/12/2020 | Bill | 97530 | $80.00 |
| 700 | TELEEMC LLC | 0061971740000002 | 6/12/2020 | Bill | 98960 | $45.00 |
| 701 | TELEEMC LLC | 0575441630101022 | 6/12/2020 | Bill | 99204 | $500.00 |
| 702 | TELEEMC LLC | 0575441630101022 | 6/12/2020 | Bill | 97535 | $100.00 |
| 703 | TELEEMC LLC | 0575441630101022 | 6/12/2020 | Bill | 97530 | $80.00 |
| 704 | TELEEMC LLC | 0575441630101022 | 6/12/2020 | Bill | 98960 | $45.00 |
| 705 | TELEEMC LLC | 8684612040000001 | 6/12/2020 | Bill | 99204 | $500.00 |
| 706 | TELEEMC LLC | 8684612040000001 | 6/12/2020 | Bill | 97535 | $100.00 |
| 707 | TELEEMC LLC | 8684612040000001 | 6/12/2020 | Bill | 97530 | $80.00 |
| 708 | TELEEMC LLC | 8684612040000001 | 6/12/2020 | Bill | 98960 | $45.00 |
| 709 | TELEEMC LLC | 0521236230101017 | 6/12/2020 | Bill | 99204 | $500.00 |
| 710 | TELEEMC LLC | 0521236230101017 | 6/12/2020 | Bill | 97535 | $100.00 |
| 711 | TELEEMC LLC | 0521236230101017 | 6/12/2020 | Bill | 97530 | $80.00 |
| 712 | TELEEMC LLC | 0521236230101017 | 6/12/2020 | Bill | 98960 | $45.00 |

| 713 | TELEEMC LLC | 0593213140101042 | 6/12/2020 | Bill | 99204 | $500.00 |
| 714 | TELEEMC LLC | 0593213140101042 | 6/12/2020 | Bill | 97535 | $100.00 |
| 715 | TELEEMC LLC | 0593213140101042 | 6/12/2020 | Bill | 97530 | $80.00 |
| 716 | TELEEMC LLC | 0593213140101042 | 6/12/2020 | Bill | 98960 | $45.00 |
| 717 | TELEEMC LLC | 0593213140101042 | 6/12/2020 | Bill | 99204 | $500.00 |
| 718 | TELEEMC LLC | 0593213140101042 | 6/12/2020 | Bill | 97535 | $100.00 |
| 719 | TELEEMC LLC | 0593213140101042 | 6/12/2020 | Bill | 97530 | $80.00 |
| 720 | TELEEMC LLC | 0593213140101042 | 6/12/2020 | Bill | 98960 | $45.00 |
| 721 | TELEEMC LLC | 0655059830000001 | 6/12/2020 | Bill | 99204 | $500.00 |
| 722 | TELEEMC LLC | 0655059830000001 | 6/12/2020 | Bill | 97535 | $100.00 |
| 723 | TELEEMC LLC | 0655059830000001 | 6/12/2020 | Bill | 97530 | $80.00 |
| 724 | TELEEMC LLC | 0655059830000001 | 6/12/2020 | Bill | 98960 | $45.00 |
| 725 | TELEEMC LLC | 0358514350101093 | 6/15/2020 | Bill | 99204 | $500.00 |
| 726 | TELEEMC LLC | 0358514350101093 | 6/15/2020 | Bill | 97535 | $100.00 |
| 727 | TELEEMC LLC | 0358514350101093 | 6/15/2020 | Bill | 97530 | $80.00 |
| 728 | TELEEMC LLC | 0358514350101093 | 6/15/2020 | Bill | 98960 | $45.00 |
| 729 | TELEEMC LLC | 0593293330000001 | 6/17/2020 | Bill | 99204 | $500.00 |
| 730 | TELEEMC LLC | 0593293330000001 | 6/17/2020 | Bill | 97535 | $100.00 |
| 731 | TELEEMC LLC | 0593293330000001 | 6/17/2020 | Bill | 97530 | $80.00 |
| 732 | TELEEMC LLC | 0593293330000001 | 6/17/2020 | Bill | 98960 | $45.00 |
| 733 | TELEEMC LLC | 0324915400101177 | 6/17/2020 | Bill | 99204 | $500.00 |
| 734 | TELEEMC LLC | 0324915400101177 | 6/17/2020 | Bill | 97535 | $100.00 |
| 735 | TELEEMC LLC | 0324915400101177 | 6/17/2020 | Bill | 97530 | $80.00 |
| 736 | TELEEMC LLC | 0324915400101177 | 6/17/2020 | Bill | 98960 | $45.00 |
| 737 | TELEEMC LLC | 0324915400101177 | 6/17/2020 | Bill | 99204 | $500.00 |
| 738 | TELEEMC LLC | 0324915400101177 | 6/17/2020 | Bill | 97535 | $100.00 |
| 739 | TELEEMC LLC | 0324915400101177 | 6/17/2020 | Bill | 97530 | $80.00 |
| 740 | TELEEMC LLC | 0324915400101177 | 6/17/2020 | Bill | 98960 | $45.00 |
| 741 | TELEEMC LLC | 0435767320101041 | 6/17/2020 | Bill | 99204 | $500.00 |
| 742 | TELEEMC LLC | 0435767320101041 | 6/17/2020 | Bill | 97535 | $100.00 |
| 743 | TELEEMC LLC | 0435767320101041 | 6/17/2020 | Bill | 97530 | $80.00 |

| 744 | TELEEMC LLC | 0435767320101041 | 6/17/2020 | Bill | 98960 | $45.00 |
| 745 | TELEEMC LLC | 0655422980000001 | 6/17/2020 | Bill | 99204 | $500.00 |
| 746 | TELEEMC LLC | 0655422980000001 | 6/17/2020 | Bill | 97535 | $100.00 |
| 747 | TELEEMC LLC | 0655422980000001 | 6/17/2020 | Bill | 97530 | $80.00 |
| 748 | TELEEMC LLC | 0655422980000001 | 6/17/2020 | Bill | 98960 | $45.00 |
| 749 | TELEEMC LLC | 8667791270000001 | 6/17/2020 | Bill | 99204 | $500.00 |
| 750 | TELEEMC LLC | 8667791270000001 | 6/17/2020 | Bill | 97535 | $100.00 |
| 751 | TELEEMC LLC | 8667791270000001 | 6/17/2020 | Bill | 97530 | $80.00 |
| 752 | TELEEMC LLC | 8667791270000001 | 6/17/2020 | Bill | 98960 | $45.00 |
| 753 | TELEEMC LLC | 0572261040000001 | 6/17/2020 | Bill | 99204 | $500.00 |
| 754 | TELEEMC LLC | 0572261040000001 | 6/17/2020 | Bill | 97535 | $100.00 |
| 755 | TELEEMC LLC | 0572261040000001 | 6/17/2020 | Bill | 97530 | $80.00 |
| 756 | TELEEMC LLC | 0572261040000001 | 6/17/2020 | Bill | 98960 | $45.00 |
| 757 | TELEEMC LLC | 8667791270000001 | 6/17/2020 | Bill | 99204 | $500.00 |
| 758 | TELEEMC LLC | 8667791270000001 | 6/17/2020 | Bill | 97535 | $100.00 |
| 759 | TELEEMC LLC | 8667791270000001 | 6/17/2020 | Bill | 97530 | $80.00 |
| 760 | TELEEMC LLC | 8667791270000001 | 6/17/2020 | Bill | 98960 | $0.00 |
| 761 | TELEEMC LLC | 0526475320000002 | 6/17/2020 | Bill | 99204 | $500.00 |
| 762 | TELEEMC LLC | 0526475320000002 | 6/17/2020 | Bill | 97535 | $100.00 |
| 763 | TELEEMC LLC | 0526475320000002 | 6/17/2020 | Bill | 97530 | $80.00 |
| 764 | TELEEMC LLC | 0526475320000002 | 6/17/2020 | Bill | 98960 | $45.00 |
| 765 | TELEEMC LLC | 0591588420101017 | 6/25/2020 | Bill | 99204 | $500.00 |
| 766 | TELEEMC LLC | 0591588420101017 | 6/25/2020 | Bill | 97535 | $100.00 |
| 767 | TELEEMC LLC | 0591588420101017 | 6/25/2020 | Bill | 97530 | $80.00 |
| 768 | TELEEMC LLC | 0591588420101017 | 6/25/2020 | Bill | 98960 | $45.00 |
| 769 | TELEEMC LLC | 8674939350000001 | 6/25/2020 | Bill | 99204 | $500.00 |
| 770 | TELEEMC LLC | 8674939350000001 | 6/25/2020 | Bill | 97535 | $100.00 |
| 771 | TELEEMC LLC | 8674939350000001 | 6/25/2020 | Bill | 97530 | $80.00 |
| 772 | TELEEMC LLC | 8674939350000001 | 6/25/2020 | Bill | 98960 | $45.00 |
| 773 | TELEEMC LLC | 8685597040000001 | 6/25/2020 | Bill | 99204 | $500.00 |
| 774 | TELEEMC LLC | 8685597040000001 | 6/25/2020 | Bill | 97535 | $100.00 |

| 775 | TELEEMC LLC | 8685597040000001 | 6/25/2020 | Bill | 97530 | $80.00 |
| 776 | TELEEMC LLC | 8685597040000001 | 6/25/2020 | Bill | 98960 | $45.00 |
| 777 | TELEEMC LLC | 0632362760000001 | 6/25/2020 | Bill | 99204 | $500.00 |
| 778 | TELEEMC LLC | 0632362760000001 | 6/25/2020 | Bill | 97535 | $100.00 |
| 779 | TELEEMC LLC | 0632362760000001 | 6/25/2020 | Bill | 97530 | $80.00 |
| 780 | TELEEMC LLC | 0632362760000001 | 6/25/2020 | Bill | 98960 | $45.00 |
| 781 | TELEEMC LLC | 0455592250101026 | 6/25/2020 | Bill | 99204 | $500.00 |
| 782 | TELEEMC LLC | 0455592250101026 | 6/25/2020 | Bill | 97535 | $100.00 |
| 783 | TELEEMC LLC | 0455592250101026 | 6/25/2020 | Bill | 97530 | $80.00 |
| 784 | TELEEMC LLC | 0455592250101026 | 6/25/2020 | Bill | 98960 | $45.00 |
| 785 | TELEEMC LLC | 8672442060000002 | 6/25/2020 | Bill | 99204 | $500.00 |
| 786 | TELEEMC LLC | 8672442060000002 | 6/25/2020 | Bill | 97535 | $100.00 |
| 787 | TELEEMC LLC | 8672442060000002 | 6/25/2020 | Bill | 97530 | $80.00 |
| 788 | TELEEMC LLC | 8672442060000002 | 6/25/2020 | Bill | 98960 | $45.00 |
| 789 | TELEEMC LLC | 0362670440101172 | 6/25/2020 | Bill | 99204 | $500.00 |
| 790 | TELEEMC LLC | 0362670440101172 | 6/25/2020 | Bill | 97535 | $100.00 |
| 791 | TELEEMC LLC | 0362670440101172 | 6/25/2020 | Bill | 97530 | $80.00 |
| 792 | TELEEMC LLC | 0362670440101172 | 6/25/2020 | Bill | 98960 | $45.00 |
| 793 | TELEEMC LLC | 0647406700101016 | 6/29/2020 | Bill | 99204 | $500.00 |
| 794 | TELEEMC LLC | 0647406700101016 | 6/29/2020 | Bill | 97535 | $100.00 |
| 795 | TELEEMC LLC | 0647406700101016 | 6/29/2020 | Bill | 97530 | $80.00 |
| 796 | TELEEMC LLC | 0647406700101016 | 6/29/2020 | Bill | 98960 | $45.00 |
| 797 | TELEEMC LLC | 0482505660101070 | 6/29/2020 | Bill | 99204 | $500.00 |
| 798 | TELEEMC LLC | 0482505660101070 | 6/29/2020 | Bill | 97535 | $100.00 |
| 799 | TELEEMC LLC | 0482505660101070 | 6/29/2020 | Bill | 97530 | $80.00 |
| 800 | TELEEMC LLC | 0482505660101070 | 6/29/2020 | Bill | 98960 | $45.00 |
| 801 | TELEEMC LLC | 0616774210000001 | 6/29/2020 | Bill | 99204 | $500.00 |
| 802 | TELEEMC LLC | 0616774210000001 | 6/29/2020 | Bill | 97535 | $100.00 |
| 803 | TELEEMC LLC | 0616774210000001 | 6/29/2020 | Bill | 97530 | $80.00 |
| 804 | TELEEMC LLC | 0616774210000001 | 6/29/2020 | Bill | 98960 | $45.00 |
| 805 | TELEEMC LLC | 0591228110000001 | 6/29/2020 | Bill | 99204 | $500.00 |

| 806 | TELEEMC LLC | 0591228110000001 | 6/29/2020 | Bill | 97535 | $100.00 |
| 807 | TELEEMC LLC | 0591228110000001 | 6/29/2020 | Bill | 97530 | $95.00 |
| 808 | TELEEMC LLC | 0591228110000001 | 6/29/2020 | Bill | 98960 | $45.00 |
| 809 | TELEEMC LLC | 0108260110101303 | 6/29/2020 | Bill | 99204 | $500.00 |
| 810 | TELEEMC LLC | 0108260110101303 | 6/29/2020 | Bill | 97535 | $100.00 |
| 811 | TELEEMC LLC | 0108260110101303 | 6/29/2020 | Bill | 97530 | $80.00 |
| 812 | TELEEMC LLC | 0108260110101303 | 6/29/2020 | Bill | 98960 | $45.00 |
| 813 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 99204 | $500.00 |
| 814 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 97535 | $100.00 |
| 815 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 97530 | $80.00 |
| 816 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 98960 | $45.00 |
| 817 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 99204 | $500.00 |
| 818 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 97535 | $100.00 |
| 819 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 97530 | $80.00 |
| 820 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 98960 | $45.00 |
| 821 | TELEEMC LLC | 0433097130101012 | 6/29/2020 | Bill | 99204 | $500.00 |
| 822 | TELEEMC LLC | 0433097130101012 | 6/29/2020 | Bill | 97535 | $100.00 |
| 823 | TELEEMC LLC | 0433097130101012 | 6/29/2020 | Bill | 97530 | $80.00 |
| 824 | TELEEMC LLC | 0433097130101012 | 6/29/2020 | Bill | 98960 | $45.00 |
| 825 | TELEEMC LLC | 0619123880101023 | 6/29/2020 | Bill | 99204 | $500.00 |
| 826 | TELEEMC LLC | 0619123880101023 | 6/29/2020 | Bill | 97535 | $100.00 |
| 827 | TELEEMC LLC | 0619123880101023 | 6/29/2020 | Bill | 97530 | $80.00 |
| 828 | TELEEMC LLC | 0619123880101023 | 6/29/2020 | Bill | 98960 | $45.00 |
| 829 | TELEEMC LLC | 0616775550000001 | 6/29/2020 | Bill | 99204 | $500.00 |
| 830 | TELEEMC LLC | 0616775550000001 | 6/29/2020 | Bill | 97535 | $100.00 |
| 831 | TELEEMC LLC | 0616775550000001 | 6/29/2020 | Bill | 97530 | $80.00 |
| 832 | TELEEMC LLC | 0616775550000001 | 6/29/2020 | Bill | 98960 | $45.00 |
| 833 | TELEEMC LLC | 0435767320101041 | 6/29/2020 | Bill | 99204 | $500.00 |
| 834 | TELEEMC LLC | 0435767320101041 | 6/29/2020 | Bill | 97535 | $100.00 |
| 835 | TELEEMC LLC | 0435767320101041 | 6/29/2020 | Bill | 97530 | $80.00 |
| 836 | TELEEMC LLC | 0435767320101041 | 6/29/2020 | Bill | 98960 | $45.00 |

| 837 | TELEEMC LLC | 8684579250000001 | 6/29/2020 | Bill | 99204 | $500.00 |
| 838 | TELEEMC LLC | 8684579250000001 | 6/29/2020 | Bill | 97535 | $100.00 |
| 839 | TELEEMC LLC | 8684579250000001 | 6/29/2020 | Bill | 97530 | $80.00 |
| 840 | TELEEMC LLC | 8684579250000001 | 6/29/2020 | Bill | 98960 | $45.00 |
| 841 | TELEEMC LLC | 8669568490000001 | 6/29/2020 | Bill | 99204 | $500.00 |
| 842 | TELEEMC LLC | 8669568490000001 | 6/29/2020 | Bill | 97535 | $100.00 |
| 843 | TELEEMC LLC | 8669568490000001 | 6/29/2020 | Bill | 97530 | $95.00 |
| 844 | TELEEMC LLC | 8669568490000001 | 6/29/2020 | Bill | 98960 | $45.00 |
| 845 | TELEEMC LLC | 0108260110101303 | 6/29/2020 | Bill | 99204 | $500.00 |
| 846 | TELEEMC LLC | 0108260110101303 | 6/29/2020 | Bill | 97535 | $100.00 |
| 847 | TELEEMC LLC | 0108260110101303 | 6/29/2020 | Bill | 97530 | $80.00 |
| 848 | TELEEMC LLC | 0108260110101303 | 6/29/2020 | Bill | 98960 | $45.00 |
| 849 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 99204 | $500.00 |
| 850 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 97535 | $100.00 |
| 851 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 97530 | $80.00 |
| 852 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 98960 | $45.00 |
| 853 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 99204 | $500.00 |
| 854 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 97535 | $100.00 |
| 855 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 97530 | $80.00 |
| 856 | TELEEMC LLC | 0585876300101019 | 6/29/2020 | Bill | 98960 | $45.00 |
| 857 | TELEEMC LLC | 0570369790000001 | 6/29/2020 | Bill | 99204 | $500.00 |
| 858 | TELEEMC LLC | 0570369790000001 | 6/29/2020 | Bill | 97535 | $100.00 |
| 859 | TELEEMC LLC | 0570369790000001 | 6/29/2020 | Bill | 97530 | $80.00 |
| 860 | TELEEMC LLC | 0570369790000001 | 6/29/2020 | Bill | 98960 | $45.00 |
| 861 | TELEEMC LLC | 8672067520000001 | 6/29/2020 | Bill | 99204 | $500.00 |
| 862 | TELEEMC LLC | 8672067520000001 | 6/29/2020 | Bill | 97535 | $100.00 |
| 863 | TELEEMC LLC | 8672067520000001 | 6/29/2020 | Bill | 97530 | $80.00 |
| 864 | TELEEMC LLC | 8672067520000001 | 6/29/2020 | Bill | 98960 | $45.00 |
| 865 | TELEEMC LLC | 0468485560101098 | 7/11/2020 | Bill | 99204 | $500.00 |
| 866 | TELEEMC LLC | 0468485560101098 | 7/11/2020 | Bill | 97535 | $100.00 |
| 867 | TELEEMC LLC | 0468485560101098 | 7/11/2020 | Bill | 97530 | $80.00 |

| 868 | TELEEMC LLC | 0468485560101098 | 7/11/2020 | Bill | 98960 | $45.00 |
| 869 | TELEEMC LLC | 0498432710101028 | 7/11/2020 | Bill | 99204 | $500.00 |
| 870 | TELEEMC LLC | 0498432710101028 | 7/11/2020 | Bill | 97535 | $100.00 |
| 871 | TELEEMC LLC | 0498432710101028 | 7/11/2020 | Bill | 97530 | $80.00 |
| 872 | TELEEMC LLC | 0498432710101028 | 7/11/2020 | Bill | 98960 | $45.00 |
| 873 | TELEEMC LLC | 0166319810101044 | 7/11/2020 | Bill | 99204 | $500.00 |
| 874 | TELEEMC LLC | 0166319810101044 | 7/11/2020 | Bill | 97535 | $100.00 |
| 875 | TELEEMC LLC | 0166319810101044 | 7/11/2020 | Bill | 97530 | $80.00 |
| 876 | TELEEMC LLC | 0166319810101044 | 7/11/2020 | Bill | 98960 | $45.00 |
| 877 | TELEEMC LLC | 0339609040101082 | 7/11/2020 | Bill | 99204 | $500.00 |
| 878 | TELEEMC LLC | 0339609040101082 | 7/11/2020 | Bill | 97535 | $100.00 |
| 879 | TELEEMC LLC | 0339609040101082 | 7/11/2020 | Bill | 97530 | $80.00 |
| 880 | TELEEMC LLC | 0339609040101082 | 7/11/2020 | Bill | 98960 | $45.00 |
| 881 | TELEEMC LLC | 0655493460000003 | 7/11/2020 | Bill | 99204 | $500.00 |
| 882 | TELEEMC LLC | 0655493460000003 | 7/11/2020 | Bill | 97535 | $100.00 |
| 883 | TELEEMC LLC | 0655493460000003 | 7/11/2020 | Bill | 97530 | $80.00 |
| 884 | TELEEMC LLC | 0655493460000003 | 7/11/2020 | Bill | 98960 | $45.00 |
| 885 | TELEEMC LLC | 0606716300101029 | 7/11/2020 | Bill | 99204 | $500.00 |
| 886 | TELEEMC LLC | 0606716300101029 | 7/11/2020 | Bill | 97535 | $100.00 |
| 887 | TELEEMC LLC | 0606716300101029 | 7/11/2020 | Bill | 97530 | $80.00 |
| 888 | TELEEMC LLC | 0606716300101029 | 7/11/2020 | Bill | 98960 | $45.00 |
| 889 | TELEEMC LLC | 0538151400101021 | 7/11/2020 | Bill | 99204 | $500.00 |
| 890 | TELEEMC LLC | 0538151400101021 | 7/11/2020 | Bill | 97535 | $100.00 |
| 891 | TELEEMC LLC | 0538151400101021 | 7/11/2020 | Bill | 97530 | $80.00 |
| 892 | TELEEMC LLC | 0538151400101021 | 7/11/2020 | Bill | 98960 | $45.00 |
| 893 | TELEEMC LLC | 0106774460101039 | 7/11/2020 | Bill | 99213 | $300.00 |
| 894 | TELEEMC LLC | 0106774460101039 | 7/11/2020 | Bill | 97535 | $100.00 |
| 895 | TELEEMC LLC | 0106774460101039 | 7/11/2020 | Bill | 97530 | $80.00 |
| 896 | TELEEMC LLC | 0106774460101039 | 7/11/2020 | Bill | 98960 | $45.00 |
| 897 | TELEEMC LLC | 0369201120101027 | 7/11/2020 | Bill | 99204 | $500.00 |
| 898 | TELEEMC LLC | 0369201120101027 | 7/11/2020 | Bill | 97535 | $100.00 |

| 899 | TELEEMC LLC | 0369201120101027 | 7/11/2020 | Bill | 97530 | $80.00 |
| 900 | TELEEMC LLC | 0369201120101027 | 7/11/2020 | Bill | 98960 | $45.00 |
| 901 | TELEEMC LLC | 8680253980000001 | 7/11/2020 | Bill | 99204 | $500.00 |
| 902 | TELEEMC LLC | 8680253980000001 | 7/11/2020 | Bill | 97535 | $100.00 |
| 903 | TELEEMC LLC | 8680253980000001 | 7/11/2020 | Bill | 97530 | $80.00 |
| 904 | TELEEMC LLC | 8680253980000001 | 7/11/2020 | Bill | 98960 | $45.00 |
| 905 | TELEEMC LLC | 0658522960101011 | 7/11/2020 | Bill | 99204 | $500.00 |
| 906 | TELEEMC LLC | 0658522960101011 | 7/11/2020 | Bill | 97535 | $100.00 |
| 907 | TELEEMC LLC | 0658522960101011 | 7/11/2020 | Bill | 97530 | $80.00 |
| 908 | TELEEMC LLC | 0658522960101011 | 7/11/2020 | Bill | 98960 | $45.00 |
| 909 | TELEEMC LLC | 8680253980000001 | 7/11/2020 | Bill | 99204 | $500.00 |
| 910 | TELEEMC LLC | 8680253980000001 | 7/11/2020 | Bill | 97535 | $100.00 |
| 911 | TELEEMC LLC | 8680253980000001 | 7/11/2020 | Bill | 97530 | $80.00 |
| 912 | TELEEMC LLC | 8680253980000001 | 7/11/2020 | Bill | 98960 | $45.00 |
| 913 | TELEEMC LLC | 0556543440000002 | 7/11/2020 | Bill | 99204 | $500.00 |
| 914 | TELEEMC LLC | 0556543440000002 | 7/11/2020 | Bill | 97535 | $100.00 |
| 915 | TELEEMC LLC | 0556543440000002 | 7/11/2020 | Bill | 97530 | $80.00 |
| 916 | TELEEMC LLC | 0556543440000002 | 7/11/2020 | Bill | 98960 | $45.00 |
| 917 | TELEEMC LLC | 0636072540101022 | 7/11/2020 | Bill | 99204 | $500.00 |
| 918 | TELEEMC LLC | 0636072540101022 | 7/11/2020 | Bill | 97535 | $100.00 |
| 919 | TELEEMC LLC | 0636072540101022 | 7/11/2020 | Bill | 97530 | $80.00 |
| 920 | TELEEMC LLC | 0636072540101022 | 7/11/2020 | Bill | 98960 | $45.00 |
| 921 | TELEEMC LLC | 0279079010101128 | 7/11/2020 | Bill | 99204 | $500.00 |
| 922 | TELEEMC LLC | 0279079010101128 | 7/11/2020 | Bill | 97535 | $100.00 |
| 923 | TELEEMC LLC | 0279079010101128 | 7/11/2020 | Bill | 97530 | $80.00 |
| 924 | TELEEMC LLC | 0279079010101128 | 7/11/2020 | Bill | 98960 | $45.00 |
| 925 | TELEEMC LLC | 0382903720101026 | 7/11/2020 | Bill | 99204 | $500.00 |
| 926 | TELEEMC LLC | 0382903720101026 | 7/11/2020 | Bill | 97535 | $100.00 |
| 927 | TELEEMC LLC | 0382903720101026 | 7/11/2020 | Bill | 97530 | $80.00 |
| 928 | TELEEMC LLC | 0382903720101026 | 7/11/2020 | Bill | 98960 | $45.00 |
| 929 | TELEEMC LLC | 0207243280101047 | 7/11/2020 | Bill | 99204 | $500.00 |

| 930 | TELEEMC LLC | 0207243280101047 | 7/11/2020 | Bill | 97535 | $100.00 |
| 931 | TELEEMC LLC | 0207243280101047 | 7/11/2020 | Bill | 97530 | $80.00 |
| 932 | TELEEMC LLC | 0207243280101047 | 7/11/2020 | Bill | 98960 | $45.00 |
| 933 | TELEEMC LLC | 0805355350000001 | 7/11/2020 | Bill | 99204 | $500.00 |
| 934 | TELEEMC LLC | 0805355350000001 | 7/11/2020 | Bill | 97535 | $100.00 |
| 935 | TELEEMC LLC | 0805355350000001 | 7/11/2020 | Bill | 97530 | $80.00 |
| 936 | TELEEMC LLC | 0805355350000001 | 7/11/2020 | Bill | 98960 | $45.00 |
| 937 | TELEEMC LLC | 0552891980101021 | 7/11/2020 | Bill | 99204 | $500.00 |
| 938 | TELEEMC LLC | 0552891980101021 | 7/11/2020 | Bill | 97535 | $100.00 |
| 939 | TELEEMC LLC | 0552891980101021 | 7/11/2020 | Bill | 97530 | $80.00 |
| 940 | TELEEMC LLC | 0552891980101021 | 7/11/2020 | Bill | 98960 | $45.00 |
| 941 | TELEEMC LLC | 0109688270101069 | 7/11/2020 | Bill | 99204 | $500.00 |
| 942 | TELEEMC LLC | 0109688270101069 | 7/11/2020 | Bill | 97535 | $100.00 |
| 943 | TELEEMC LLC | 0109688270101069 | 7/11/2020 | Bill | 97530 | $80.00 |
| 944 | TELEEMC LLC | 0109688270101069 | 7/11/2020 | Bill | 98960 | $45.00 |
| 945 | TELEEMC LLC | 0613532680000001 | 7/11/2020 | Bill | 99204 | $500.00 |
| 946 | TELEEMC LLC | 0613532680000001 | 7/11/2020 | Bill | 97535 | $100.00 |
| 947 | TELEEMC LLC | 0613532680000001 | 7/11/2020 | Bill | 97530 | $80.00 |
| 948 | TELEEMC LLC | 0613532680000001 | 7/11/2020 | Bill | 98960 | $45.00 |
| 949 | TELEEMC LLC | 8680253980000001 | 7/11/2020 | Bill | 99204 | $500.00 |
| 950 | TELEEMC LLC | 8680253980000001 | 7/11/2020 | Bill | 97535 | $100.00 |
| 951 | TELEEMC LLC | 8680253980000001 | 7/11/2020 | Bill | 97530 | $80.00 |
| 952 | TELEEMC LLC | 8680253980000001 | 7/11/2020 | Bill | 98960 | $45.00 |
| 953 | TELEEMC LLC | 8669568490000001 | 7/11/2020 | Bill | 99204 | $500.00 |
| 954 | TELEEMC LLC | 8669568490000001 | 7/11/2020 | Bill | 97535 | $100.00 |
| 955 | TELEEMC LLC | 8669568490000001 | 7/11/2020 | Bill | 97530 | $80.00 |
| 956 | TELEEMC LLC | 8669568490000001 | 7/11/2020 | Bill | 98960 | $45.00 |
| 957 | TELEEMC LLC | 0602158100000002 | 7/11/2020 | Bill | 99204 | $500.00 |
| 958 | TELEEMC LLC | 0602158100000002 | 7/11/2020 | Bill | 97535 | $100.00 |
| 959 | TELEEMC LLC | 0602158100000002 | 7/11/2020 | Bill | 97530 | $80.00 |
| 960 | TELEEMC LLC | 0602158100000002 | 7/11/2020 | Bill | 98960 | $45.00 |

| 961 | TELEEMC LLC | 0377939860101034 | 7/11/2020 | Bill | 99204 | $500.00 |
| 962 | TELEEMC LLC | 0377939860101034 | 7/11/2020 | Bill | 97535 | $100.00 |
| 963 | TELEEMC LLC | 0377939860101034 | 7/11/2020 | Bill | 97530 | $80.00 |
| 964 | TELEEMC LLC | 0377939860101034 | 7/11/2020 | Bill | 98960 | $45.00 |
| 965 | TELEEMC LLC | 0272483750000001 | 7/20/2020 | Bill | 99204 | $500.00 |
| 966 | TELEEMC LLC | 0272483750000001 | 7/20/2020 | Bill | 97535 | $100.00 |
| 967 | TELEEMC LLC | 0272483750000001 | 7/20/2020 | Bill | 97530 | $80.00 |
| 968 | TELEEMC LLC | 0272483750000001 | 7/20/2020 | Bill | 98960 | $45.00 |
| 969 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 99204 | $500.00 |
| 970 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 97535 | $100.00 |
| 971 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 97530 | $80.00 |
| 972 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 98960 | $45.00 |
| 973 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 99204 | $500.00 |
| 974 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 97535 | $100.00 |
| 975 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 97530 | $80.00 |
| 976 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 98960 | $45.00 |
| 977 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 99205 | $500.00 |
| 978 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 97535 | $100.00 |
| 979 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 97530 | $80.00 |
| 980 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 98960 | $45.00 |
| 981 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 99204 | $500.00 |
| 982 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 97535 | $100.00 |
| 983 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 97530 | $80.00 |
| 984 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 98960 | $45.00 |
| 985 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 99204 | $500.00 |
| 986 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 97535 | $100.00 |
| 987 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 97530 | $80.00 |
| 988 | TELEEMC LLC | 8667478120000002 | 7/20/2020 | Bill | 98960 | $45.00 |
| 989 | TELEEMC LLC | 0425051300101012 | 7/20/2020 | Bill | 99204 | $500.00 |
| 990 | TELEEMC LLC | 0425051300101012 | 7/20/2020 | Bill | 97535 | $100.00 |
| 991 | TELEEMC LLC | 0425051300101012 | 7/20/2020 | Bill | 97530 | $80.00 |

| 992 | TELEEMC LLC | 0425051300101012 | 7/20/2020 | Bill | 98960 | $45.00 |
| 993 | TELEEMC LLC | 0525550640101096 | 7/20/2020 | Bill | 99204 | $500.00 |
| 994 | TELEEMC LLC | 0525550640101096 | 7/20/2020 | Bill | 97535 | $100.00 |
| 995 | TELEEMC LLC | 0525550640101096 | 7/20/2020 | Bill | 97530 | $80.00 |
| 996 | TELEEMC LLC | 0525550640101096 | 7/20/2020 | Bill | 98960 | $45.00 |
| 997 | TELEEMC LLC | 0515916660101029 | 7/20/2020 | Bill | 99204 | $500.00 |
| 998 | TELEEMC LLC | 0515916660101029 | 7/20/2020 | Bill | 97535 | $100.00 |
| 999 | TELEEMC LLC | 0515916660101029 | 7/20/2020 | Bill | 97530 | $80.00 |
| 1000 | TELEEMC LLC | 0515916660101029 | 7/20/2020 | Bill | 98960 | $45.00 |
| 1001 | TELEEMC LLC | 0515916660101029 | 7/20/2020 | Bill | 99204 | $500.00 |
| 1002 | TELEEMC LLC | 0515916660101029 | 7/20/2020 | Bill | 97535 | $100.00 |
| 1003 | TELEEMC LLC | 0515916660101029 | 7/20/2020 | Bill | 97530 | $80.00 |
| 1004 | TELEEMC LLC | 0515916660101029 | 7/20/2020 | Bill | 98960 | $45.00 |
| 1005 | TELEEMC LLC | 0443381830101051 | 7/20/2020 | Bill | 99204 | $500.00 |
| 1006 | TELEEMC LLC | 0443381830101051 | 7/20/2020 | Bill | 97535 | $100.00 |
| 1007 | TELEEMC LLC | 0443381830101051 | 7/20/2020 | Bill | 97530 | $80.00 |
| 1008 | TELEEMC LLC | 0443381830101051 | 7/20/2020 | Bill | 98960 | $45.00 |
| 1009 | TELEEMC LLC | 8675700200000001 | 7/22/2020 | Bill | 99204 | $500.00 |
| 1010 | TELEEMC LLC | 8675700200000001 | 7/22/2020 | Bill | 97535 | $100.00 |
| 1011 | TELEEMC LLC | 8675700200000001 | 7/22/2020 | Bill | 97530 | $80.00 |
| 1012 | TELEEMC LLC | 8675700200000001 | 7/22/2020 | Bill | 98960 | $45.00 |
| 1013 | TELEEMC LLC | 0536544900000002 | 7/22/2020 | Bill | 99204 | $500.00 |
| 1014 | TELEEMC LLC | 0536544900000002 | 7/22/2020 | Bill | 97535 | $100.00 |
| 1015 | TELEEMC LLC | 0536544900000002 | 7/22/2020 | Bill | 97530 | $80.00 |
| 1016 | TELEEMC LLC | 0536544900000002 | 7/22/2020 | Bill | 98960 | $45.00 |
| 1017 | TELEEMC LLC | 0352852260101059 | 7/24/2020 | Bill | 99204 | $500.00 |
| 1018 | TELEEMC LLC | 0352852260101059 | 7/24/2020 | Bill | 97535 | $100.00 |
| 1019 | TELEEMC LLC | 0352852260101059 | 7/24/2020 | Bill | 97530 | $80.00 |
| 1020 | TELEEMC LLC | 0352852260101059 | 7/24/2020 | Bill | 98960 | $45.00 |
| 1021 | TELEEMC LLC | 0467089480101063 | 7/27/2020 | Bill | 99204 | $500.00 |
| 1022 | TELEEMC LLC | 0467089480101063 | 7/27/2020 | Bill | 97535 | $100.00 |

| 1023 | TELEEMC LLC | 0467089480101063 | 7/27/2020 | Bill | 97530 | $80.00 |
| 1024 | TELEEMC LLC | 0467089480101063 | 7/27/2020 | Bill | 98960 | $45.00 |
| 1025 | TELEEMC LLC | 0642226610000001 | 7/27/2020 | Bill | 99204 | $500.00 |
| 1026 | TELEEMC LLC | 0642226610000001 | 7/27/2020 | Bill | 97535 | $100.00 |
| 1027 | TELEEMC LLC | 0642226610000001 | 7/27/2020 | Bill | 97530 | $80.00 |
| 1028 | TELEEMC LLC | 0642226610000001 | 7/27/2020 | Bill | 98960 | $45.00 |
| 1029 | TELEEMC LLC | 0106774460101039 | 7/27/2020 | Bill | 99204 | $500.00 |
| 1030 | TELEEMC LLC | 0106774460101039 | 7/27/2020 | Bill | 97535 | $100.00 |
| 1031 | TELEEMC LLC | 0106774460101039 | 7/27/2020 | Bill | 97530 | $80.00 |
| 1032 | TELEEMC LLC | 0106774460101039 | 7/27/2020 | Bill | 98960 | $45.00 |
| 1033 | TELEEMC LLC | 0402132870000001 | 7/27/2020 | Bill | 99204 | $500.00 |
| 1034 | TELEEMC LLC | 0402132870000001 | 7/27/2020 | Bill | 97535 | $100.00 |
| 1035 | TELEEMC LLC | 0402132870000001 | 7/27/2020 | Bill | 97530 | $80.00 |
| 1036 | TELEEMC LLC | 0402132870000001 | 7/27/2020 | Bill | 98960 | $45.00 |
| 1037 | TELEEMC LLC | 0455374630101195 | 7/27/2020 | Bill | 99204 | $500.00 |
| 1038 | TELEEMC LLC | 0455374630101195 | 7/27/2020 | Bill | 97535 | $100.00 |
| 1039 | TELEEMC LLC | 0455374630101195 | 7/27/2020 | Bill | 97530 | $80.00 |
| 1040 | TELEEMC LLC | 0455374630101195 | 7/27/2020 | Bill | 98960 | $45.00 |
| 1041 | TELEEMC LLC | 0194361450101046 | 7/27/2020 | Bill | 99204 | $500.00 |
| 1042 | TELEEMC LLC | 0194361450101046 | 7/27/2020 | Bill | 97535 | $100.00 |
| 1043 | TELEEMC LLC | 0194361450101046 | 7/27/2020 | Bill | 97530 | $80.00 |
| 1044 | TELEEMC LLC | 0194361450101046 | 7/27/2020 | Bill | 98960 | $45.00 |
| 1045 | TELEEMC LLC | 0617374760101028 | 7/27/2020 | Bill | 99204 | $500.00 |
| 1046 | TELEEMC LLC | 0617374760101028 | 7/27/2020 | Bill | 97535 | $100.00 |
| 1047 | TELEEMC LLC | 0617374760101028 | 7/27/2020 | Bill | 97530 | $80.00 |
| 1048 | TELEEMC LLC | 0617374760101028 | 7/27/2020 | Bill | 98960 | $45.00 |
| 1049 | TELEEMC LLC | 8679363420000001 | 7/27/2020 | Bill | 99204 | $500.00 |
| 1050 | TELEEMC LLC | 8679363420000001 | 7/27/2020 | Bill | 97535 | $100.00 |
| 1051 | TELEEMC LLC | 8679363420000001 | 7/27/2020 | Bill | 97530 | $80.00 |
| 1052 | TELEEMC LLC | 8679363420000001 | 7/27/2020 | Bill | 98960 | $45.00 |
| 1053 | TELEEMC LLC | 0394546770101068 | 7/27/2020 | Bill | 99204 | $500.00 |

| 1054 | TELEEMC LLC | 0394546770101068 | 7/27/2020 | Bill | 97535 | $100.00 |
| 1055 | TELEEMC LLC | 0394546770101068 | 7/27/2020 | Bill | 97530 | $95.00 |
| 1056 | TELEEMC LLC | 0394546770101068 | 7/27/2020 | Bill | 98960 | $45.00 |
| 1057 | TELEEMC LLC | 8668353370000003 | 7/27/2020 | Bill | 99204 | $500.00 |
| 1058 | TELEEMC LLC | 8668353370000003 | 7/27/2020 | Bill | 97535 | $100.00 |
| 1059 | TELEEMC LLC | 8668353370000003 | 7/27/2020 | Bill | 97530 | $80.00 |
| 1060 | TELEEMC LLC | 8668353370000003 | 7/27/2020 | Bill | 98960 | $45.00 |
| 1061 | TELEEMC LLC | 8669758340000001 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1062 | TELEEMC LLC | 8669758340000001 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1063 | TELEEMC LLC | 8669758340000001 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1064 | TELEEMC LLC | 8669758340000001 | 8/6/2020 | Bill | 98960 | $45.00 |
| 1065 | TELEEMC LLC | 0642604660000001 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1066 | TELEEMC LLC | 0642604660000001 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1067 | TELEEMC LLC | 0642604660000001 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1068 | TELEEMC LLC | 0642604660000001 | 8/6/2020 | Bill | 98960 | $45.00 |
| 1069 | TELEEMC LLC | 0490975220101061 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1070 | TELEEMC LLC | 0490975220101061 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1071 | TELEEMC LLC | 0490975220101061 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1072 | TELEEMC LLC | 0490975220101061 | 8/6/2020 | Bill | 98960 | $45.00 |
| 1073 | TELEEMC LLC | 0610237570101015 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1074 | TELEEMC LLC | 0610237570101015 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1075 | TELEEMC LLC | 0610237570101015 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1076 | TELEEMC LLC | 0610237570101015 | 8/6/2020 | Bill | 98960 | $45.00 |
| 1077 | TELEEMC LLC | 0551067700101045 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1078 | TELEEMC LLC | 0551067700101045 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1079 | TELEEMC LLC | 0551067700101045 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1080 | TELEEMC LLC | 0551067700101045 | 8/6/2020 | Bill | 98960 | $45.00 |
| 1081 | TELEEMC LLC | 0352852260101059 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1082 | TELEEMC LLC | 0352852260101059 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1083 | TELEEMC LLC | 0352852260101059 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1084 | TELEEMC LLC | 0352852260101059 | 8/6/2020 | Bill | 98960 | $45.00 |

| 1085 | TELEEMC LLC | 8680180640000002 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1086 | TELEEMC LLC | 8680180640000002 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1087 | TELEEMC LLC | 8680180640000002 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1088 | TELEEMC LLC | 8680180640000002 | 8/6/2020 | Bill | 98960 | $45.00 |
| 1089 | TELEEMC LLC | 0619544090101016 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1090 | TELEEMC LLC | 0619544090101016 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1091 | TELEEMC LLC | 0619544090101016 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1092 | TELEEMC LLC | 0619544090101016 | 8/6/2020 | Bill | 98960 | $45.00 |
| 1093 | TELEEMC LLC | 0565096370101012 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1094 | TELEEMC LLC | 0565096370101012 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1095 | TELEEMC LLC | 0565096370101012 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1096 | TELEEMC LLC | 0565096370101012 | 8/6/2020 | Bill | 98960 | $45.00 |
| 1097 | TELEEMC LLC | 0643427370000002 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1098 | TELEEMC LLC | 0643427370000002 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1099 | TELEEMC LLC | 0643427370000002 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1100 | TELEEMC LLC | 0643427370000002 | 8/6/2020 | Bill | 98960 | $45.00 |
| 1101 | TELEEMC LLC | 0115777540101042 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1102 | TELEEMC LLC | 0115777540101042 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1103 | TELEEMC LLC | 0115777540101042 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1104 | TELEEMC LLC | 0115777540101042 | 8/6/2020 | Bill | 98960 | $45.00 |
| 1105 | TELEEMC LLC | 0596744590101048 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1106 | TELEEMC LLC | 0596744590101048 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1107 | TELEEMC LLC | 0596744590101048 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1108 | TELEEMC LLC | 0596744590101048 | 8/6/2020 | Bill | 98960 | $45.00 |
| 1109 | TELEEMC LLC | 0404111550101032 | 8/6/2020 | Bill | 99204 | $500.00 |
| 1110 | TELEEMC LLC | 0404111550101032 | 8/6/2020 | Bill | 97535 | $100.00 |
| 1111 | TELEEMC LLC | 0404111550101032 | 8/6/2020 | Bill | 97530 | $80.00 |
| 1112 | TELEEMC LLC | 0404111550101032 | 8/6/2020 | Bill | 98960 | $45.00 |
| 1113 | TELEEMC LLC | 8670252870000001 | 8/17/2020 | Bill | 99204 | $500.00 |
| 1114 | TELEEMC LLC | 8670252870000001 | 8/17/2020 | Bill | 97535 | $100.00 |
| 1115 | TELEEMC LLC | 8670252870000001 | 8/17/2020 | Bill | 97530 | $80.00 |

| 1116 | TELEEMC LLC | 8670252870000001 | 8/17/2020 | Bill | 98960 | $45.00 |
| 1117 | TELEEMC LLC | 8684319830000001 | 8/17/2020 | Bill | 99204 | $500.00 |
| 1118 | TELEEMC LLC | 8684319830000001 | 8/17/2020 | Bill | 97535 | $100.00 |
| 1119 | TELEEMC LLC | 8684319830000001 | 8/17/2020 | Bill | 97530 | $80.00 |
| 1120 | TELEEMC LLC | 8684319830000001 | 8/17/2020 | Bill | 98960 | $45.00 |
| 1121 | TELEEMC LLC | 8669129260000003 | 8/17/2020 | Bill | 99204 | $500.00 |
| 1122 | TELEEMC LLC | 8669129260000003 | 8/17/2020 | Bill | 97535 | $100.00 |
| 1123 | TELEEMC LLC | 8669129260000003 | 8/17/2020 | Bill | 97530 | $80.00 |
| 1124 | TELEEMC LLC | 8669129260000003 | 8/17/2020 | Bill | 98960 | $45.00 |
| 1125 | TELEEMC LLC | 0448830510101092 | 8/17/2020 | Bill | 99204 | $500.00 |
| 1126 | TELEEMC LLC | 0448830510101092 | 8/17/2020 | Bill | 97535 | $100.00 |
| 1127 | TELEEMC LLC | 0448830510101092 | 8/17/2020 | Bill | 97530 | $80.00 |
| 1128 | TELEEMC LLC | 0448830510101092 | 8/17/2020 | Bill | 98960 | $45.00 |
| 1129 | TELEEMC LLC | 0643427370000002 | 8/17/2020 | Bill | 99204 | $500.00 |
| 1130 | TELEEMC LLC | 0643427370000002 | 8/17/2020 | Bill | 97535 | $100.00 |
| 1131 | TELEEMC LLC | 0643427370000002 | 8/17/2020 | Bill | 97530 | $80.00 |
| 1132 | TELEEMC LLC | 0643427370000002 | 8/17/2020 | Bill | 98960 | $45.00 |
| 1133 | TELEEMC LLC | 0448830510101092 | 8/17/2020 | Bill | 99204 | $500.00 |
| 1134 | TELEEMC LLC | 0448830510101092 | 8/17/2020 | Bill | 97535 | $100.00 |
| 1135 | TELEEMC LLC | 0448830510101092 | 8/17/2020 | Bill | 97530 | $80.00 |
| 1136 | TELEEMC LLC | 0448830510101092 | 8/17/2020 | Bill | 98960 | $45.00 |
| 1137 | TELEEMC LLC | 0643427370000002 | 8/17/2020 | Bill | 99204 | $500.00 |
| 1138 | TELEEMC LLC | 0643427370000002 | 8/17/2020 | Bill | 97535 | $100.00 |
| 1139 | TELEEMC LLC | 0643427370000002 | 8/17/2020 | Bill | 97530 | $80.00 |
| 1140 | TELEEMC LLC | 0643427370000002 | 8/17/2020 | Bill | 98960 | $45.00 |
| 1141 | TELEEMC LLC | 0188832100101116 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1142 | TELEEMC LLC | 0188832100101116 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1143 | TELEEMC LLC | 0188832100101116 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1144 | TELEEMC LLC | 0188832100101116 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1145 | TELEEMC LLC | 0593418320101015 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1146 | TELEEMC LLC | 0593418320101015 | 8/31/2020 | Bill | 97535 | $100.00 |

| 1147 | TELEEMC LLC | 0593418320101015 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1148 | TELEEMC LLC | 0593418320101015 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1149 | TELEEMC LLC | 0210680230000001 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1150 | TELEEMC LLC | 0210680230000001 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1151 | TELEEMC LLC | 0210680230000001 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1152 | TELEEMC LLC | 0210680230000001 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1153 | TELEEMC LLC | 0357818470101036 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1154 | TELEEMC LLC | 0357818470101036 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1155 | TELEEMC LLC | 0357818470101036 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1156 | TELEEMC LLC | 0357818470101036 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1157 | TELEEMC LLC | 0587853890000004 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1158 | TELEEMC LLC | 0587853890000004 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1159 | TELEEMC LLC | 0587853890000004 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1160 | TELEEMC LLC | 0587853890000004 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1161 | TELEEMC LLC | 0572261040000002 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1162 | TELEEMC LLC | 0572261040000002 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1163 | TELEEMC LLC | 0572261040000002 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1164 | TELEEMC LLC | 0572261040000002 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1165 | TELEEMC LLC | 0439227680101012 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1166 | TELEEMC LLC | 0439227680101012 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1167 | TELEEMC LLC | 0439227680101012 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1168 | TELEEMC LLC | 0439227680101012 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1169 | TELEEMC LLC | 0225072000101080 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1170 | TELEEMC LLC | 0225072000101080 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1171 | TELEEMC LLC | 0225072000101080 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1172 | TELEEMC LLC | 0225072000101080 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1173 | TELEEMC LLC | 0602521460000001 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1174 | TELEEMC LLC | 0602521460000001 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1175 | TELEEMC LLC | 0602521460000001 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1176 | TELEEMC LLC | 0602521460000001 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1177 | TELEEMC LLC | 0045797480101137 | 8/31/2020 | Bill | 99204 | $500.00 |

| 1178 | TELEEMC LLC | 0045797480101137 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1179 | TELEEMC LLC | 0045797480101137 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1180 | TELEEMC LLC | 0045797480101137 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1181 | TELEEMC LLC | 0474795340101051 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1182 | TELEEMC LLC | 0474795340101051 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1183 | TELEEMC LLC | 0474795340101051 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1184 | TELEEMC LLC | 0474795340101051 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1185 | TELEEMC LLC | 0560415150101015 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1186 | TELEEMC LLC | 0560415150101015 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1187 | TELEEMC LLC | 0560415150101015 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1188 | TELEEMC LLC | 0560415150101015 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1189 | TELEEMC LLC | 0448279990101017 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1190 | TELEEMC LLC | 0448279990101017 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1191 | TELEEMC LLC | 0448279990101017 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1192 | TELEEMC LLC | 0448279990101017 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1193 | TELEEMC LLC | 8668042160000001 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1194 | TELEEMC LLC | 8668042160000001 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1195 | TELEEMC LLC | 8668042160000001 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1196 | TELEEMC LLC | 8668042160000001 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1197 | TELEEMC LLC | 0539591740101037 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1198 | TELEEMC LLC | 0539591740101037 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1199 | TELEEMC LLC | 0539591740101037 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1200 | TELEEMC LLC | 0539591740101037 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1201 | TELEEMC LLC | 0604253310101015 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1202 | TELEEMC LLC | 0604253310101015 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1203 | TELEEMC LLC | 0604253310101015 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1204 | TELEEMC LLC | 0604253310101015 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1205 | TELEEMC LLC | 0096337500101055 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1206 | TELEEMC LLC | 0096337500101055 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1207 | TELEEMC LLC | 0096337500101055 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1208 | TELEEMC LLC | 0096337500101055 | 8/31/2020 | Bill | 98960 | $45.00 |

| 1209 | TELEEMC LLC | 0424771820101168 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1210 | TELEEMC LLC | 0424771820101168 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1211 | TELEEMC LLC | 0424771820101168 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1212 | TELEEMC LLC | 0424771820101168 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1213 | TELEEMC LLC | 0457951770101073 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1214 | TELEEMC LLC | 0457951770101073 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1215 | TELEEMC LLC | 0457951770101073 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1216 | TELEEMC LLC | 0457951770101073 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1217 | TELEEMC LLC | 0554429610101043 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1218 | TELEEMC LLC | 0554429610101043 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1219 | TELEEMC LLC | 0554429610101043 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1220 | TELEEMC LLC | 0554429610101043 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1221 | TELEEMC LLC | 0614822890101014 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1222 | TELEEMC LLC | 0614822890101014 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1223 | TELEEMC LLC | 0614822890101014 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1224 | TELEEMC LLC | 0614822890101014 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1225 | TELEEMC LLC | 0597630280000001 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1226 | TELEEMC LLC | 0597630280000001 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1227 | TELEEMC LLC | 0597630280000001 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1228 | TELEEMC LLC | 0597630280000001 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1229 | TELEEMC LLC | 8678848890000001 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1230 | TELEEMC LLC | 8678848890000001 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1231 | TELEEMC LLC | 8678848890000001 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1232 | TELEEMC LLC | 8678848890000001 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1233 | TELEEMC LLC | 0631342320101033 | 8/31/2020 | Bill | 99204 | $500.00 |
| 1234 | TELEEMC LLC | 0631342320101033 | 8/31/2020 | Bill | 97535 | $100.00 |
| 1235 | TELEEMC LLC | 0631342320101033 | 8/31/2020 | Bill | 97530 | $80.00 |
| 1236 | TELEEMC LLC | 0631342320101033 | 8/31/2020 | Bill | 98960 | $45.00 |
| 1237 | TELEEMC LLC | 0067281420101080 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1238 | TELEEMC LLC | 0067281420101080 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1239 | TELEEMC LLC | 0067281420101080 | 9/11/2020 | Bill | 97530 | $80.00 |

| 1240 | TELEEMC LLC | 0067281420101080 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1241 | TELEEMC LLC | 0316199900101102 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1242 | TELEEMC LLC | 0316199900101102 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1243 | TELEEMC LLC | 0316199900101102 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1244 | TELEEMC LLC | 0316199900101102 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1245 | TELEEMC LLC | 0614228060000002 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1246 | TELEEMC LLC | 0614228060000002 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1247 | TELEEMC LLC | 0614228060000002 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1248 | TELEEMC LLC | 0614228060000002 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1249 | TELEEMC LLC | 8671678120000004 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1250 | TELEEMC LLC | 8671678120000004 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1251 | TELEEMC LLC | 8671678120000004 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1252 | TELEEMC LLC | 8671678120000004 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1253 | TELEEMC LLC | 0325000740101208 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1254 | TELEEMC LLC | 0325000740101208 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1255 | TELEEMC LLC | 0325000740101208 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1256 | TELEEMC LLC | 0325000740101208 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1257 | TELEEMC LLC | 0632388000101021 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1258 | TELEEMC LLC | 0632388000101021 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1259 | TELEEMC LLC | 0632388000101021 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1260 | TELEEMC LLC | 0632388000101021 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1261 | TELEEMC LLC | 8678305250000001 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1262 | TELEEMC LLC | 8678305250000001 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1263 | TELEEMC LLC | 8678305250000001 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1264 | TELEEMC LLC | 8678305250000001 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1265 | TELEEMC LLC | 0570356220000001 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1266 | TELEEMC LLC | 0570356220000001 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1267 | TELEEMC LLC | 0570356220000001 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1268 | TELEEMC LLC | 0570356220000001 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1269 | TELEEMC LLC | 8672950930000001 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1270 | TELEEMC LLC | 8672950930000001 | 9/11/2020 | Bill | 97535 | $100.00 |

| 1271 | TELEEMC LLC | 8672950930000001 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1272 | TELEEMC LLC | 8672950930000001 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1273 | TELEEMC LLC | 8693157350000001 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1274 | TELEEMC LLC | 8693157350000001 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1275 | TELEEMC LLC | 8693157350000001 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1276 | TELEEMC LLC | 8693157350000001 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1277 | TELEEMC LLC | 8677326060000003 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1278 | TELEEMC LLC | 8677326060000003 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1279 | TELEEMC LLC | 8677326060000003 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1280 | TELEEMC LLC | 8677326060000003 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1281 | TELEEMC LLC | 0535495550101107 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1282 | TELEEMC LLC | 0535495550101107 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1283 | TELEEMC LLC | 0535495550101107 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1284 | TELEEMC LLC | 0535495550101107 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1285 | TELEEMC LLC | 8667090620000001 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1286 | TELEEMC LLC | 8667090620000001 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1287 | TELEEMC LLC | 8667090620000001 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1288 | TELEEMC LLC | 8667090620000001 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1289 | TELEEMC LLC | 0556779140000001 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1290 | TELEEMC LLC | 0556779140000001 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1291 | TELEEMC LLC | 0556779140000001 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1292 | TELEEMC LLC | 0556779140000001 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1293 | TELEEMC LLC | 0489027420101078 | 9/11/2020 | Bill | 99204 | $500.00 |
| 1294 | TELEEMC LLC | 0489027420101078 | 9/11/2020 | Bill | 97535 | $100.00 |
| 1295 | TELEEMC LLC | 0489027420101078 | 9/11/2020 | Bill | 97530 | $80.00 |
| 1296 | TELEEMC LLC | 0489027420101078 | 9/11/2020 | Bill | 98960 | $45.00 |
| 1297 | TELEEMC LLC | 0523057510101050 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1298 | TELEEMC LLC | 0523057510101050 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1299 | TELEEMC LLC | 0523057510101050 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1300 | TELEEMC LLC | 0523057510101050 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1301 | TELEEMC LLC | 0223302580101064 | 9/24/2020 | Bill | 99204 | $500.00 |

| 1302 | TELEEMC LLC | 0223302580101064 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1303 | TELEEMC LLC | 0223302580101064 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1304 | TELEEMC LLC | 0223302580101064 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1305 | TELEEMC LLC | 0236546500101034 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1306 | TELEEMC LLC | 0236546500101034 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1307 | TELEEMC LLC | 0236546500101034 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1308 | TELEEMC LLC | 0236546500101034 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1309 | TELEEMC LLC | 0314600870101020 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1310 | TELEEMC LLC | 0314600870101020 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1311 | TELEEMC LLC | 0314600870101020 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1312 | TELEEMC LLC | 0314600870101020 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1313 | TELEEMC LLC | 0562672050000001 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1314 | TELEEMC LLC | 0562672050000001 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1315 | TELEEMC LLC | 0562672050000001 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1316 | TELEEMC LLC | 0562672050000001 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1317 | TELEEMC LLC | 0242939860101029 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1318 | TELEEMC LLC | 0242939860101029 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1319 | TELEEMC LLC | 0242939860101029 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1320 | TELEEMC LLC | 0242939860101029 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1321 | TELEEMC LLC | 0284210430101025 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1322 | TELEEMC LLC | 0284210430101025 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1323 | TELEEMC LLC | 0284210430101025 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1324 | TELEEMC LLC | 0284210430101025 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1325 | TELEEMC LLC | 8686353930000001 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1326 | TELEEMC LLC | 8686353930000001 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1327 | TELEEMC LLC | 8686353930000001 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1328 | TELEEMC LLC | 8686353930000001 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1329 | TELEEMC LLC | 0514440690101059 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1330 | TELEEMC LLC | 0514440690101059 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1331 | TELEEMC LLC | 0514440690101059 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1332 | TELEEMC LLC | 0514440690101059 | 9/24/2020 | Bill | 98960 | $45.00 |

| 1333 | TELEEMC LLC | 0576967040101029 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1334 | TELEEMC LLC | 0576967040101029 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1335 | TELEEMC LLC | 0576967040101029 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1336 | TELEEMC LLC | 0576967040101029 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1337 | TELEEMC LLC | 8685093200000001 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1338 | TELEEMC LLC | 8685093200000001 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1339 | TELEEMC LLC | 8685093200000001 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1340 | TELEEMC LLC | 8685093200000001 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1341 | TELEEMC LLC | 0633952040101015 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1342 | TELEEMC LLC | 0633952040101015 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1343 | TELEEMC LLC | 0633952040101015 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1344 | TELEEMC LLC | 0633952040101015 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1345 | TELEEMC LLC | 8681233980000001 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1346 | TELEEMC LLC | 8681233980000001 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1347 | TELEEMC LLC | 8681233980000001 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1348 | TELEEMC LLC | 8681233980000001 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1349 | TELEEMC LLC | 8669815040000002 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1350 | TELEEMC LLC | 8669815040000002 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1351 | TELEEMC LLC | 8669815040000002 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1352 | TELEEMC LLC | 8669815040000002 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1353 | TELEEMC LLC | 0468405770101085 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1354 | TELEEMC LLC | 0468405770101085 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1355 | TELEEMC LLC | 0468405770101085 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1356 | TELEEMC LLC | 0468405770101085 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1357 | TELEEMC LLC | 8669097350000001 | 9/24/2020 | Bill | 99204 | $500.00 |
| 1358 | TELEEMC LLC | 8669097350000001 | 9/24/2020 | Bill | 97535 | $100.00 |
| 1359 | TELEEMC LLC | 8669097350000001 | 9/24/2020 | Bill | 97530 | $80.00 |
| 1360 | TELEEMC LLC | 8669097350000001 | 9/24/2020 | Bill | 98960 | $45.00 |
| 1361 | TELEEMC LLC | 8672093090000001 | 10/9/2020 | Bill | 99204 | $500.00 |
| 1362 | TELEEMC LLC | 8672093090000001 | 10/9/2020 | Bill | 97535 | $100.00 |
| 1363 | TELEEMC LLC | 8672093090000001 | 10/9/2020 | Bill | 97530 | $80.00 |

| 1364 | TELEEMC LLC | 8672093090000001 | 10/9/2020 | Bill | 98960 | $45.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 1365 | TELEEMC LLC | 0660797930000001 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1366 | TELEEMC LLC | 0660797930000001 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1367 | TELEEMC LLC | 0660797930000001 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1368 | TELEEMC LLC | 0660797930000001 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1369 | TELEEMC LLC | 8677585380000005 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1370 | TELEEMC LLC | 8677585380000005 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1371 | TELEEMC LLC | 8677585380000005 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1372 | TELEEMC LLC | 8677585380000005 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1373 | TELEEMC LLC | 0250473520101031 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1374 | TELEEMC LLC | 0250473520101031 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1375 | TELEEMC LLC | 0250473520101031 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1376 | TELEEMC LLC | 0250473520101031 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1377 | TELEEMC LLC | 0579966860101029 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1378 | TELEEMC LLC | 0579966860101029 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1379 | TELEEMC LLC | 0579966860101029 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1380 | TELEEMC LLC | 0579966860101029 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1381 | TELEEMC LLC | 8692316430000001 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1382 | TELEEMC LLC | 8692316430000001 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1383 | TELEEMC LLC | 8692316430000001 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1384 | TELEEMC LLC | 8692316430000001 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1385 | TELEEMC LLC | 0651158750000001 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1386 | TELEEMC LLC | 0651158750000001 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1387 | TELEEMC LLC | 0651158750000001 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1388 | TELEEMC LLC | 0651158750000001 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1389 | TELEEMC LLC | 8682971250000001 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1390 | TELEEMC LLC | 8682971250000001 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1391 | TELEEMC LLC | 8682971250000001 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1392 | TELEEMC LLC | 8682971250000001 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1393 | TELEEMC LLC | 8678988670000001 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1394 | TELEEMC LLC | 8678988670000001 | 10/12/2020 | Bill | 97535 | $100.00 |

| 1395 | TELEEMC LLC | 8678988670000001 | 10/12/2020 | Bill | 97530 | $80.00 |
|------|-------------|------------------|------------|------|-------|--------|
| 1396 | TELEEMC LLC | 8678988670000001 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1397 | TELEEMC LLC | 0445180360101137 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1398 | TELEEMC LLC | 0445180360101137 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1399 | TELEEMC LLC | 0445180360101137 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1400 | TELEEMC LLC | 0445180360101137 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1401 | TELEEMC LLC | 0607256380000001 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1402 | TELEEMC LLC | 0607256380000001 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1403 | TELEEMC LLC | 0607256380000001 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1404 | TELEEMC LLC | 0607256380000001 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1405 | TELEEMC LLC | 8693160790000001 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1406 | TELEEMC LLC | 8693160790000001 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1407 | TELEEMC LLC | 8693160790000001 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1408 | TELEEMC LLC | 8693160790000001 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1409 | TELEEMC LLC | 0363146320000001 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1410 | TELEEMC LLC | 0363146320000001 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1411 | TELEEMC LLC | 0363146320000001 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1412 | TELEEMC LLC | 0363146320000001 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1413 | TELEEMC LLC | 0244090730101019 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1414 | TELEEMC LLC | 0244090730101019 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1415 | TELEEMC LLC | 0244090730101019 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1416 | TELEEMC LLC | 0244090730101019 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1417 | TELEEMC LLC | 0592676070101011 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1418 | TELEEMC LLC | 0592676070101011 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1419 | TELEEMC LLC | 0592676070101011 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1420 | TELEEMC LLC | 0592676070101011 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1421 | TELEEMC LLC | 0106774460101041 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1422 | TELEEMC LLC | 0106774460101041 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1423 | TELEEMC LLC | 0106774460101041 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1424 | TELEEMC LLC | 0106774460101041 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1425 | TELEEMC LLC | 0213138960101106 | 10/12/2020 | Bill | 99204 | $500.00 |

| 1426 | TELEEMC LLC | 0213138960101106 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1427 | TELEEMC LLC | 0213138960101106 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1428 | TELEEMC LLC | 0213138960101106 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1429 | TELEEMC LLC | 0438440420101018 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1430 | TELEEMC LLC | 0438440420101018 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1431 | TELEEMC LLC | 0438440420101018 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1432 | TELEEMC LLC | 0438440420101018 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1433 | TELEEMC LLC | 0198266560101032 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1434 | TELEEMC LLC | 0198266560101032 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1435 | TELEEMC LLC | 0198266560101032 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1436 | TELEEMC LLC | 0198266560101032 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1437 | TELEEMC LLC | 0399645350101130 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1438 | TELEEMC LLC | 0399645350101130 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1439 | TELEEMC LLC | 0399645350101130 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1440 | TELEEMC LLC | 0399645350101130 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1441 | TELEEMC LLC | 0421010930101077 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1442 | TELEEMC LLC | 0421010930101077 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1443 | TELEEMC LLC | 0421010930101077 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1444 | TELEEMC LLC | 0421010930101077 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1445 | TELEEMC LLC | 0545951950101052 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1446 | TELEEMC LLC | 0545951950101052 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1447 | TELEEMC LLC | 0545951950101052 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1448 | TELEEMC LLC | 0545951950101052 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1449 | TELEEMC LLC | 0196429070101122 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1450 | TELEEMC LLC | 0196429070101122 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1451 | TELEEMC LLC | 0196429070101122 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1452 | TELEEMC LLC | 0196429070101122 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1453 | TELEEMC LLC | 0629229830000002 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1454 | TELEEMC LLC | 0629229830000002 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1455 | TELEEMC LLC | 0629229830000002 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1456 | TELEEMC LLC | 0629229830000002 | 10/12/2020 | Bill | 98960 | $45.00 |

| 1457 | TELEEMC LLC | 8682076230000002 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1458 | TELEEMC LLC | 8682076230000002 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1459 | TELEEMC LLC | 8682076230000002 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1460 | TELEEMC LLC | 8682076230000002 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1461 | TELEEMC LLC | 8691111460000001 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1462 | TELEEMC LLC | 8691111460000001 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1463 | TELEEMC LLC | 8691111460000001 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1464 | TELEEMC LLC | 8691111460000001 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1465 | TELEEMC LLC | 8688091140000001 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1466 | TELEEMC LLC | 8688091140000001 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1467 | TELEEMC LLC | 8688091140000001 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1468 | TELEEMC LLC | 8688091140000001 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1469 | TELEEMC LLC | 0494126260101026 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1470 | TELEEMC LLC | 0494126260101026 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1471 | TELEEMC LLC | 0494126260101026 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1472 | TELEEMC LLC | 0494126260101026 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1473 | TELEEMC LLC | 8667090030000001 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1474 | TELEEMC LLC | 8667090030000001 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1475 | TELEEMC LLC | 8667090030000001 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1476 | TELEEMC LLC | 8667090030000001 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1477 | TELEEMC LLC | 8673256460000001 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1478 | TELEEMC LLC | 8673256460000001 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1479 | TELEEMC LLC | 8673256460000001 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1480 | TELEEMC LLC | 8673256460000001 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1481 | TELEEMC LLC | 0640669350000004 | 10/12/2020 | Bill | 99204 | $500.00 |
| 1482 | TELEEMC LLC | 0640669350000004 | 10/12/2020 | Bill | 97535 | $100.00 |
| 1483 | TELEEMC LLC | 0640669350000004 | 10/12/2020 | Bill | 97530 | $80.00 |
| 1484 | TELEEMC LLC | 0640669350000004 | 10/12/2020 | Bill | 98960 | $45.00 |
| 1485 | TELEEMC LLC | 0804125400000003 | 10/14/2020 | Bill | 99204 | $500.00 |
| 1486 | TELEEMC LLC | 0804125400000003 | 10/14/2020 | Bill | 97535 | $100.00 |
| 1487 | TELEEMC LLC | 0804125400000003 | 10/14/2020 | Bill | 97530 | $80.00 |

| 1488 | TELEEMC LLC | 0804125400000003 | 10/14/2020 | Bill | 98960 | $45.00 |
|------|-------------|------------------|------------|------|-------|--------|
| 1489 | TELEEMC LLC | 0416698680101029 | 10/14/2020 | Bill | 99204 | $500.00 |
| 1490 | TELEEMC LLC | 0416698680101029 | 10/14/2020 | Bill | 97535 | $100.00 |
| 1491 | TELEEMC LLC | 0416698680101029 | 10/14/2020 | Bill | 97530 | $80.00 |
| 1492 | TELEEMC LLC | 0416698680101029 | 10/14/2020 | Bill | 98960 | $45.00 |
| 1493 | TELEEMC LLC | 0644709660101014 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1494 | TELEEMC LLC | 0644709660101014 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1495 | TELEEMC LLC | 0644709660101014 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1496 | TELEEMC LLC | 0644709660101014 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1497 | TELEEMC LLC | 8676927490000002 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1498 | TELEEMC LLC | 8676927490000002 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1499 | TELEEMC LLC | 8676927490000002 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1500 | TELEEMC LLC | 8676927490000002 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1501 | TELEEMC LLC | 0428475820101038 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1502 | TELEEMC LLC | 0428475820101038 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1503 | TELEEMC LLC | 0428475820101038 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1504 | TELEEMC LLC | 0428475820101038 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1505 | TELEEMC LLC | 0551206820000003 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1506 | TELEEMC LLC | 0551206820000003 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1507 | TELEEMC LLC | 0551206820000003 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1508 | TELEEMC LLC | 0551206820000003 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1509 | TELEEMC LLC | 0184597350101139 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1510 | TELEEMC LLC | 0184597350101139 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1511 | TELEEMC LLC | 0184597350101139 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1512 | TELEEMC LLC | 0184597350101139 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1513 | TELEEMC LLC | 8685700000000001 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1514 | TELEEMC LLC | 8685700000000001 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1515 | TELEEMC LLC | 8685700000000001 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1516 | TELEEMC LLC | 8685700000000001 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1517 | TELEEMC LLC | 8671810280000001 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1518 | TELEEMC LLC | 8671810280000001 | 10/22/2020 | Bill | 97535 | $100.00 |

| 1519 | TELEEMC LLC | 8671810280000001 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1520 | TELEEMC LLC | 8671810280000001 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1521 | TELEEMC LLC | 0291850910101045 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1522 | TELEEMC LLC | 0291850910101045 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1523 | TELEEMC LLC | 0291850910101045 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1524 | TELEEMC LLC | 0291850910101045 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1525 | TELEEMC LLC | 0576595260101085 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1526 | TELEEMC LLC | 0576595260101085 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1527 | TELEEMC LLC | 0576595260101085 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1528 | TELEEMC LLC | 0576595260101085 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1529 | TELEEMC LLC | 0633717300101025 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1530 | TELEEMC LLC | 0633717300101025 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1531 | TELEEMC LLC | 0633717300101025 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1532 | TELEEMC LLC | 0633717300101025 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1533 | TELEEMC LLC | 0538920920101031 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1534 | TELEEMC LLC | 0538920920101031 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1535 | TELEEMC LLC | 0538920920101031 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1536 | TELEEMC LLC | 0538920920101031 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1537 | TELEEMC LLC | 0620051690101013 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1538 | TELEEMC LLC | 0620051690101013 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1539 | TELEEMC LLC | 0620051690101013 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1540 | TELEEMC LLC | 0620051690101013 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1541 | TELEEMC LLC | 8693570640000001 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1542 | TELEEMC LLC | 8693570640000001 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1543 | TELEEMC LLC | 8693570640000001 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1544 | TELEEMC LLC | 8693570640000001 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1545 | TELEEMC LLC | 0423035050101062 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1546 | TELEEMC LLC | 0423035050101062 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1547 | TELEEMC LLC | 0423035050101062 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1548 | TELEEMC LLC | 0423035050101062 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1549 | TELEEMC LLC | 0138683810101138 | 10/22/2020 | Bill | 99204 | $500.00 |

| 1550 | TELEEMC LLC | 0138683810101138 | 10/22/2020 | Bill | 97535 | $100.00 |
|------|-------------|------------------|------------|------|-------|---------|
| 1551 | TELEEMC LLC | 0138683810101138 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1552 | TELEEMC LLC | 0138683810101138 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1553 | TELEEMC LLC | 8693570640000001 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1554 | TELEEMC LLC | 8693570640000001 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1555 | TELEEMC LLC | 8693570640000001 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1556 | TELEEMC LLC | 8693570640000001 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1557 | TELEEMC LLC | 0655727520000001 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1558 | TELEEMC LLC | 0655727520000001 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1559 | TELEEMC LLC | 0655727520000001 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1560 | TELEEMC LLC | 0655727520000001 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1561 | TELEEMC LLC | 0452946060101191 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1562 | TELEEMC LLC | 0452946060101191 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1563 | TELEEMC LLC | 0452946060101191 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1564 | TELEEMC LLC | 0452946060101191 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1565 | TELEEMC LLC | 0452946060101191 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1566 | TELEEMC LLC | 0452946060101191 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1567 | TELEEMC LLC | 0452946060101191 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1568 | TELEEMC LLC | 0452946060101191 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1569 | TELEEMC LLC | 0367711480101117 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1570 | TELEEMC LLC | 0367711480101117 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1571 | TELEEMC LLC | 0367711480101117 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1572 | TELEEMC LLC | 0367711480101117 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1573 | TELEEMC LLC | 8677281560000002 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1574 | TELEEMC LLC | 8677281560000002 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1575 | TELEEMC LLC | 8677281560000002 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1576 | TELEEMC LLC | 8677281560000002 | 10/22/2020 | Bill | 98960 | $45.00 |
| 1577 | TELEEMC LLC | 0612285170101016 | 10/22/2020 | Bill | 99204 | $500.00 |
| 1578 | TELEEMC LLC | 0612285170101016 | 10/22/2020 | Bill | 97535 | $100.00 |
| 1579 | TELEEMC LLC | 0612285170101016 | 10/22/2020 | Bill | 97530 | $80.00 |
| 1580 | TELEEMC LLC | 0612285170101016 | 10/22/2020 | Bill | 98960 | $45.00 |

| 1581 | TELEEMC LLC | 0073611020101166 | 10/29/2020 | Bill | 99204 | $500.00 |
| 1582 | TELEEMC LLC | 0073611020101166 | 10/29/2020 | Bill | 97535 | $100.00 |
| 1583 | TELEEMC LLC | 0073611020101166 | 10/29/2020 | Bill | 97530 | $80.00 |
| 1584 | TELEEMC LLC | 0073611020101166 | 10/29/2020 | Bill | 98960 | $45.00 |
| 1585 | TELEEMC LLC | 0484436280101018 | 10/29/2020 | Bill | 99204 | $500.00 |
| 1586 | TELEEMC LLC | 0484436280101018 | 10/29/2020 | Bill | 97535 | $100.00 |
| 1587 | TELEEMC LLC | 0484436280101018 | 10/29/2020 | Bill | 97530 | $80.00 |
| 1588 | TELEEMC LLC | 0484436280101018 | 10/29/2020 | Bill | 98960 | $45.00 |
| 1589 | TELEEMC LLC | 0301503890101120 | 10/29/2020 | Bill | 99204 | $500.00 |
| 1590 | TELEEMC LLC | 0301503890101120 | 10/29/2020 | Bill | 97535 | $100.00 |
| 1591 | TELEEMC LLC | 0301503890101120 | 10/29/2020 | Bill | 97530 | $80.00 |
| 1592 | TELEEMC LLC | 0301503890101120 | 10/29/2020 | Bill | 98960 | $45.00 |
| 1593 | TELEEMC LLC | 0613912640000001 | 10/29/2020 | Bill | 99204 | $500.00 |
| 1594 | TELEEMC LLC | 0613912640000001 | 10/29/2020 | Bill | 97535 | $100.00 |
| 1595 | TELEEMC LLC | 0613912640000001 | 10/29/2020 | Bill | 97530 | $80.00 |
| 1596 | TELEEMC LLC | 0613912640000001 | 10/29/2020 | Bill | 98960 | $45.00 |
| 1597 | TELEEMC LLC | 0073611020101166 | 10/29/2020 | Bill | 99204 | $500.00 |
| 1598 | TELEEMC LLC | 0073611020101166 | 10/29/2020 | Bill | 97535 | $100.00 |
| 1599 | TELEEMC LLC | 0073611020101166 | 10/29/2020 | Bill | 97530 | $80.00 |
| 1600 | TELEEMC LLC | 0073611020101166 | 10/29/2020 | Bill | 98960 | $45.00 |
| 1601 | TELEEMC LLC | 0357473870101069 | 10/29/2020 | Bill | 99204 | $500.00 |
| 1602 | TELEEMC LLC | 0357473870101069 | 10/29/2020 | Bill | 97535 | $100.00 |
| 1603 | TELEEMC LLC | 0357473870101069 | 10/29/2020 | Bill | 97530 | $80.00 |
| 1604 | TELEEMC LLC | 0357473870101069 | 10/29/2020 | Bill | 98940 | $45.00 |
| 1605 | TELEEMC LLC | 0804341540000003 | 10/29/2020 | Bill | 99204 | $500.00 |
| 1606 | TELEEMC LLC | 0804341540000003 | 10/29/2020 | Bill | 97535 | $100.00 |
| 1607 | TELEEMC LLC | 0804341540000003 | 10/29/2020 | Bill | 97530 | $80.00 |
| 1608 | TELEEMC LLC | 0804341540000003 | 10/29/2020 | Bill | 98960 | $45.00 |
| 1609 | TELEEMC LLC | 8691552410000001 | 10/29/2020 | Bill | 99204 | $500.00 |
| 1610 | TELEEMC LLC | 8691552410000001 | 10/29/2020 | Bill | 97535 | $100.00 |
| 1611 | TELEEMC LLC | 8691552410000001 | 10/29/2020 | Bill | 97530 | $80.00 |

| 1612 | TELEEMC LLC | 8691552410000001 | 10/29/2020 | Bill | 98960 | $45.00 |
| 1613 | TELEEMC LLC | 0234506890101103 | 10/29/2020 | Bill | 99204 | $500.00 |
| 1614 | TELEEMC LLC | 0234506890101103 | 10/29/2020 | Bill | 97535 | $100.00 |
| 1615 | TELEEMC LLC | 0234506890101103 | 10/29/2020 | Bill | 97530 | $80.00 |
| 1616 | TELEEMC LLC | 0234506890101103 | 10/29/2020 | Bill | 98960 | $45.00 |
| 1617 | TELEEMC LLC | 8668105530000001 | 10/29/2020 | Bill | 99204 | $500.00 |
| 1618 | TELEEMC LLC | 8668105530000001 | 10/29/2020 | Bill | 97535 | $100.00 |
| 1619 | TELEEMC LLC | 8668105530000001 | 10/29/2020 | Bill | 97530 | $80.00 |
| 1620 | TELEEMC LLC | 8668105530000001 | 10/29/2020 | Bill | 98960 | $45.00 |
| 1621 | TELEEMC LLC | 0639393930000001 | 10/30/2020 | Bill | 99204 | $500.00 |
| 1622 | TELEEMC LLC | 0639393930000001 | 10/30/2020 | Bill | 97535 | $100.00 |
| 1623 | TELEEMC LLC | 0639393930000001 | 10/30/2020 | Bill | 97530 | $80.00 |
| 1624 | TELEEMC LLC | 0639393930000001 | 10/30/2020 | Bill | 98960 | $45.00 |
| 1625 | TELEEMC LLC | 8672325620000001 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1626 | TELEEMC LLC | 8672325620000001 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1627 | TELEEMC LLC | 8672325620000001 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1628 | TELEEMC LLC | 8672325620000001 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1629 | TELEEMC LLC | 0647274860101015 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1630 | TELEEMC LLC | 0647274860101015 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1631 | TELEEMC LLC | 0647274860101015 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1632 | TELEEMC LLC | 0647274860101015 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1633 | TELEEMC LLC | 8680172290000005 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1634 | TELEEMC LLC | 8680172290000005 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1635 | TELEEMC LLC | 8680172290000005 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1636 | TELEEMC LLC | 8680172290000005 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1637 | TELEEMC LLC | 0524078000101067 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1638 | TELEEMC LLC | 0524078000101067 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1639 | TELEEMC LLC | 0524078000101067 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1640 | TELEEMC LLC | 0524078000101067 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1641 | TELEEMC LLC | 0439454160101037 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1642 | TELEEMC LLC | 0439454160101037 | 11/2/2020 | Bill | 97535 | $100.00 |

| 1643 | TELEEMC LLC | 0439454160101037 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1644 | TELEEMC LLC | 0439454160101037 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1645 | TELEEMC LLC | 8685200210000001 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1646 | TELEEMC LLC | 8685200210000001 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1647 | TELEEMC LLC | 8685200210000001 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1648 | TELEEMC LLC | 8685200210000001 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1649 | TELEEMC LLC | 0473741520101013 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1650 | TELEEMC LLC | 0473741520101013 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1651 | TELEEMC LLC | 0473741520101013 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1652 | TELEEMC LLC | 0473741520101013 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1653 | TELEEMC LLC | 0514127000101101 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1654 | TELEEMC LLC | 0514127000101101 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1655 | TELEEMC LLC | 0514127000101101 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1656 | TELEEMC LLC | 0514127000101101 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1657 | TELEEMC LLC | 0420328630000001 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1658 | TELEEMC LLC | 0420328630000001 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1659 | TELEEMC LLC | 0420328630000001 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1660 | TELEEMC LLC | 0420328630000001 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1661 | TELEEMC LLC | 0597822640101017 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1662 | TELEEMC LLC | 0597822640101017 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1663 | TELEEMC LLC | 0597822640101017 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1664 | TELEEMC LLC | 0597822640101017 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1665 | TELEEMC LLC | 8672325620000001 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1666 | TELEEMC LLC | 8672325620000001 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1667 | TELEEMC LLC | 8672325620000001 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1668 | TELEEMC LLC | 8672325620000001 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1669 | TELEEMC LLC | 0368368210000003 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1670 | TELEEMC LLC | 0368368210000003 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1671 | TELEEMC LLC | 0368368210000003 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1672 | TELEEMC LLC | 0368368210000003 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1673 | TELEEMC LLC | 8674927650000002 | 11/2/2020 | Bill | 99204 | $500.00 |

| 1674 | TELEEMC LLC | 8674927650000002 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1675 | TELEEMC LLC | 8674927650000002 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1676 | TELEEMC LLC | 8674927650000002 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1677 | TELEEMC LLC | 8666960550000004 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1678 | TELEEMC LLC | 8666960550000004 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1679 | TELEEMC LLC | 8666960550000004 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1680 | TELEEMC LLC | 8666960550000004 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1681 | TELEEMC LLC | 0578398680101032 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1682 | TELEEMC LLC | 0578398680101032 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1683 | TELEEMC LLC | 0578398680101032 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1684 | TELEEMC LLC | 0578398680101032 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1685 | TELEEMC LLC | 0638578450000002 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1686 | TELEEMC LLC | 0638578450000002 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1687 | TELEEMC LLC | 0638578450000002 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1688 | TELEEMC LLC | 0638578450000002 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1689 | TELEEMC LLC | 0455651810101016 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1690 | TELEEMC LLC | 0455651810101016 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1691 | TELEEMC LLC | 0455651810101016 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1692 | TELEEMC LLC | 0455651810101016 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1693 | TELEEMC LLC | 0638578450000001 | 11/2/2020 | Bill | 99204 | $500.00 |
| 1694 | TELEEMC LLC | 0638578450000001 | 11/2/2020 | Bill | 97535 | $100.00 |
| 1695 | TELEEMC LLC | 0638578450000001 | 11/2/2020 | Bill | 97530 | $80.00 |
| 1696 | TELEEMC LLC | 0638578450000001 | 11/2/2020 | Bill | 98960 | $45.00 |
| 1697 | TELEEMC LLC | 8676900140000002 | 11/10/2020 | Bill | 99204 | $500.00 |
| 1698 | TELEEMC LLC | 8676900140000002 | 11/10/2020 | Bill | 97535 | $100.00 |
| 1699 | TELEEMC LLC | 8676900140000002 | 11/10/2020 | Bill | 97530 | $80.00 |
| 1700 | TELEEMC LLC | 8676900140000002 | 11/10/2020 | Bill | 98960 | $45.00 |
| 1701 | TELEEMC LLC | 0626891170000001 | 11/10/2020 | Bill | 99204 | $500.00 |
| 1702 | TELEEMC LLC | 0626891170000001 | 11/10/2020 | Bill | 97535 | $100.00 |
| 1703 | TELEEMC LLC | 0626891170000001 | 11/10/2020 | Bill | 97530 | $80.00 |
| 1704 | TELEEMC LLC | 0626891170000001 | 11/10/2020 | Bill | 98960 | $45.00 |

| 1705 | TELEEMC LLC | 8670138560000001 | 11/10/2020 | Bill | 99204 | $500.00 |
| 1706 | TELEEMC LLC | 8670138560000001 | 11/10/2020 | Bill | 97535 | $100.00 |
| 1707 | TELEEMC LLC | 8670138560000001 | 11/10/2020 | Bill | 97530 | $80.00 |
| 1708 | TELEEMC LLC | 8670138560000001 | 11/10/2020 | Bill | 98960 | $45.00 |
| 1709 | TELEEMC LLC | 0579546420101020 | 11/17/2020 | Bill | 99204 | $500.00 |
| 1710 | TELEEMC LLC | 0579546420101020 | 11/17/2020 | Bill | 97535 | $100.00 |
| 1711 | TELEEMC LLC | 0579546420101020 | 11/17/2020 | Bill | 97530 | $80.00 |
| 1712 | TELEEMC LLC | 0579546420101020 | 11/17/2020 | Bill | 98960 | $45.00 |
| 1713 | TELEEMC LLC | 0424124590101116 | 11/17/2020 | Bill | 99204 | $500.00 |
| 1714 | TELEEMC LLC | 0424124590101116 | 11/17/2020 | Bill | 97535 | $100.00 |
| 1715 | TELEEMC LLC | 0424124590101116 | 11/17/2020 | Bill | 97530 | $80.00 |
| 1716 | TELEEMC LLC | 0424124590101116 | 11/17/2020 | Bill | 98960 | $45.00 |
| 1717 | TELEEMC LLC | 0561814190101044 | 11/17/2020 | Bill | 99204 | $500.00 |
| 1718 | TELEEMC LLC | 0561814190101044 | 11/17/2020 | Bill | 97535 | $100.00 |
| 1719 | TELEEMC LLC | 0561814190101044 | 11/17/2020 | Bill | 97530 | $80.00 |
| 1720 | TELEEMC LLC | 0561814190101044 | 11/17/2020 | Bill | 98960 | $45.00 |
| 1721 | TELEEMC LLC | 8667703350000002 | 11/17/2020 | Bill | 99204 | $500.00 |
| 1722 | TELEEMC LLC | 8667703350000002 | 11/17/2020 | Bill | 97535 | $100.00 |
| 1723 | TELEEMC LLC | 8667703350000002 | 11/17/2020 | Bill | 97530 | $95.00 |
| 1724 | TELEEMC LLC | 8667703350000002 | 11/17/2020 | Bill | 98960 | $45.00 |
| 1725 | TELEEMC LLC | 0358166990101048 | 11/17/2020 | Bill | 99204 | $500.00 |
| 1726 | TELEEMC LLC | 0358166990101048 | 11/17/2020 | Bill | 97535 | $100.00 |
| 1727 | TELEEMC LLC | 0358166990101048 | 11/17/2020 | Bill | 97530 | $80.00 |
| 1728 | TELEEMC LLC | 0358166990101048 | 11/17/2020 | Bill | 98960 | $45.00 |
| 1729 | TELEEMC LLC | 0567261350101049 | 11/17/2020 | Bill | 99204 | $500.00 |
| 1730 | TELEEMC LLC | 0567261350101049 | 11/17/2020 | Bill | 97535 | $100.00 |
| 1731 | TELEEMC LLC | 0567261350101049 | 11/17/2020 | Bill | 97530 | $80.00 |
| 1732 | TELEEMC LLC | 0567261350101049 | 11/17/2020 | Bill | 98960 | $45.00 |
| 1733 | TELEEMC LLC | 8689884950000001 | 11/17/2020 | Bill | 99204 | $500.00 |
| 1734 | TELEEMC LLC | 8689884950000001 | 11/17/2020 | Bill | 97535 | $100.00 |
| 1735 | TELEEMC LLC | 8689884950000001 | 11/17/2020 | Bill | 97530 | $80.00 |

| 1736 | TELEEMC LLC | 8689884950000001 | 11/17/2020 | Bill | 98960 | $45.00 |
| 1737 | TELEEMC LLC | 8672684490000007 | 11/17/2020 | Bill | 99204 | $500.00 |
| 1738 | TELEEMC LLC | 8672684490000007 | 11/17/2020 | Bill | 97535 | $100.00 |
| 1739 | TELEEMC LLC | 8672684490000007 | 11/17/2020 | Bill | 97530 | $80.00 |
| 1740 | TELEEMC LLC | 8672684490000007 | 11/17/2020 | Bill | 98960 | $45.00 |
| 1741 | TELEEMC LLC | 8677724060000001 | 11/17/2020 | Bill | 99204 | $500.00 |
| 1742 | TELEEMC LLC | 8677724060000001 | 11/17/2020 | Bill | 97535 | $100.00 |
| 1743 | TELEEMC LLC | 8677724060000001 | 11/17/2020 | Bill | 97530 | $80.00 |
| 1744 | TELEEMC LLC | 8677724060000001 | 11/17/2020 | Bill | 98960 | $45.00 |
| 1745 | TELEEMC LLC | 8674033760000001 | 11/17/2020 | Bill | 99204 | $500.00 |
| 1746 | TELEEMC LLC | 8674033760000001 | 11/17/2020 | Bill | 97535 | $100.00 |
| 1747 | TELEEMC LLC | 8674033760000001 | 11/17/2020 | Bill | 97530 | $80.00 |
| 1748 | TELEEMC LLC | 8674033760000001 | 11/17/2020 | Bill | 98960 | $45.00 |
| 1749 | TELEEMC LLC | 0410696360101213 | 11/17/2020 | Bill | 99204 | $500.00 |
| 1750 | TELEEMC LLC | 0410696360101213 | 11/17/2020 | Bill | 97535 | $100.00 |
| 1751 | TELEEMC LLC | 0410696360101213 | 11/17/2020 | Bill | 97530 | $80.00 |
| 1752 | TELEEMC LLC | 0410696360101213 | 11/17/2020 | Bill | 98960 | $45.00 |
| 1753 | TELEEMC LLC | 0357747570101094 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1754 | TELEEMC LLC | 0357747570101094 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1755 | TELEEMC LLC | 0357747570101094 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1756 | TELEEMC LLC | 0357747570101094 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1757 | TELEEMC LLC | 0477656410101040 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1758 | TELEEMC LLC | 0477656410101040 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1759 | TELEEMC LLC | 0477656410101040 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1760 | TELEEMC LLC | 0477656410101040 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1761 | TELEEMC LLC | 0462046850101022 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1762 | TELEEMC LLC | 0462046850101022 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1763 | TELEEMC LLC | 0462046850101022 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1764 | TELEEMC LLC | 0462046850101022 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1765 | TELEEMC LLC | 0643547280000002 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1766 | TELEEMC LLC | 0643547280000002 | 11/24/2020 | Bill | 97535 | $100.00 |

| 1767 | TELEEMC LLC | 0643547280000002 | 11/24/2020 | Bill | 97530 | $80.00 |
|------|-------------|------------------|------------|------|-------|--------|
| 1768 | TELEEMC LLC | 0643547280000002 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1769 | TELEEMC LLC | 8687121390000001 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1770 | TELEEMC LLC | 8687121390000001 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1771 | TELEEMC LLC | 8687121390000001 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1772 | TELEEMC LLC | 8687121390000001 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1773 | TELEEMC LLC | 8688266120000001 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1774 | TELEEMC LLC | 8688266120000001 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1775 | TELEEMC LLC | 8688266120000001 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1776 | TELEEMC LLC | 8688266120000001 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1777 | TELEEMC LLC | 0291850910101045 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1778 | TELEEMC LLC | 0291850910101045 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1779 | TELEEMC LLC | 0291850910101045 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1780 | TELEEMC LLC | 0291850910101045 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1781 | TELEEMC LLC | 0640072500000001 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1782 | TELEEMC LLC | 0640072500000001 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1783 | TELEEMC LLC | 0640072500000001 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1784 | TELEEMC LLC | 0640072500000001 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1785 | TELEEMC LLC | 0468055450101044 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1786 | TELEEMC LLC | 0468055450101044 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1787 | TELEEMC LLC | 0468055450101044 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1788 | TELEEMC LLC | 0468055450101044 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1789 | TELEEMC LLC | 0576796600101024 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1790 | TELEEMC LLC | 0576796600101024 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1791 | TELEEMC LLC | 0576796600101024 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1792 | TELEEMC LLC | 0576796600101024 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1793 | TELEEMC LLC | 0435296320101018 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1794 | TELEEMC LLC | 0435296320101018 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1795 | TELEEMC LLC | 0435296320101018 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1796 | TELEEMC LLC | 0435296320101018 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1797 | TELEEMC LLC | 0477656410101040 | 11/24/2020 | Bill | 99204 | $500.00 |

| 1798 | TELEEMC LLC | 0477656410101040 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1799 | TELEEMC LLC | 0477656410101040 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1800 | TELEEMC LLC | 0477656410101040 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1801 | TELEEMC LLC | 0600760760101035 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1802 | TELEEMC LLC | 0600760760101035 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1803 | TELEEMC LLC | 0600760760101035 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1804 | TELEEMC LLC | 0600760760101035 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1805 | TELEEMC LLC | 0651466550101015 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1806 | TELEEMC LLC | 0651466550101015 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1807 | TELEEMC LLC | 0651466550101015 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1808 | TELEEMC LLC | 0651466550101015 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1809 | TELEEMC LLC | 0602637740101011 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1810 | TELEEMC LLC | 0602637740101011 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1811 | TELEEMC LLC | 0602637740101011 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1812 | TELEEMC LLC | 0602637740101011 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1813 | TELEEMC LLC | 0628131700101063 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1814 | TELEEMC LLC | 0628131700101063 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1815 | TELEEMC LLC | 0628131700101063 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1816 | TELEEMC LLC | 0628131700101063 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1817 | TELEEMC LLC | 0507283800101041 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1818 | TELEEMC LLC | 0507283800101041 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1819 | TELEEMC LLC | 0507283800101041 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1820 | TELEEMC LLC | 0507283800101041 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1821 | TELEEMC LLC | 0596465450000001 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1822 | TELEEMC LLC | 0596465450000001 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1823 | TELEEMC LLC | 0596465450000001 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1824 | TELEEMC LLC | 0596465450000001 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1825 | TELEEMC LLC | 0292073130101095 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1826 | TELEEMC LLC | 0292073130101095 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1827 | TELEEMC LLC | 0292073130101095 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1828 | TELEEMC LLC | 0292073130101095 | 11/24/2020 | Bill | 98960 | $45.00 |

| 1829 | TELEEMC LLC | 0273079610101279 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1830 | TELEEMC LLC | 0273079610101279 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1831 | TELEEMC LLC | 0273079610101279 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1832 | TELEEMC LLC | 0273079610101279 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1833 | TELEEMC LLC | 8701280870000001 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1834 | TELEEMC LLC | 8701280870000001 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1835 | TELEEMC LLC | 8701280870000001 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1836 | TELEEMC LLC | 8701280870000001 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1837 | TELEEMC LLC | 8690181000000001 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1838 | TELEEMC LLC | 8690181000000001 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1839 | TELEEMC LLC | 8690181000000001 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1840 | TELEEMC LLC | 8690181000000001 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1841 | TELEEMC LLC | 0368368210000003 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1842 | TELEEMC LLC | 0368368210000003 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1843 | TELEEMC LLC | 0368368210000003 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1844 | TELEEMC LLC | 0368368210000003 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1845 | TELEEMC LLC | 0544677210101061 | 11/24/2020 | Bill | 99204 | $500.00 |
| 1846 | TELEEMC LLC | 0544677210101061 | 11/24/2020 | Bill | 97535 | $100.00 |
| 1847 | TELEEMC LLC | 0544677210101061 | 11/24/2020 | Bill | 97530 | $80.00 |
| 1848 | TELEEMC LLC | 0544677210101061 | 11/24/2020 | Bill | 98960 | $45.00 |
| 1849 | TELEEMC LLC | 0539856870000001 | 12/1/2020 | Bill | 99204 | $500.00 |
| 1850 | TELEEMC LLC | 0539856870000001 | 12/1/2020 | Bill | 97535 | $100.00 |
| 1851 | TELEEMC LLC | 0539856870000001 | 12/1/2020 | Bill | 97530 | $80.00 |
| 1852 | TELEEMC LLC | 0539856870000001 | 12/1/2020 | Bill | 98960 | $45.00 |
| 1853 | TELEEMC LLC | 8690806780000001 | 12/1/2020 | Bill | 99204 | $500.00 |
| 1854 | TELEEMC LLC | 8690806780000001 | 12/1/2020 | Bill | 97535 | $100.00 |
| 1855 | TELEEMC LLC | 8690806780000001 | 12/1/2020 | Bill | 97530 | $80.00 |
| 1856 | TELEEMC LLC | 8690806780000001 | 12/1/2020 | Bill | 98960 | $45.00 |
| 1857 | TELEEMC LLC | 0567130980101019 | 12/1/2020 | Bill | 99204 | $500.00 |
| 1858 | TELEEMC LLC | 0567130980101019 | 12/1/2020 | Bill | 97535 | $100.00 |
| 1859 | TELEEMC LLC | 0567130980101019 | 12/1/2020 | Bill | 97530 | $80.00 |

| 1860 | TELEEMC LLC | 0567130980101019 | 12/1/2020 | Bill | 98960 | $45.00 |
| 1861 | TELEEMC LLC | 8669256550000001 | 12/1/2020 | Bill | 99204 | $500.00 |
| 1862 | TELEEMC LLC | 8669256550000001 | 12/1/2020 | Bill | 97535 | $100.00 |
| 1863 | TELEEMC LLC | 8669256550000001 | 12/1/2020 | Bill | 97530 | $80.00 |
| 1864 | TELEEMC LLC | 8669256550000001 | 12/1/2020 | Bill | 98960 | $45.00 |
| 1865 | TELEEMC LLC | 0075920500101227 | 12/1/2020 | Bill | 99204 | $500.00 |
| 1866 | TELEEMC LLC | 0075920500101227 | 12/1/2020 | Bill | 97535 | $100.00 |
| 1867 | TELEEMC LLC | 0075920500101227 | 12/1/2020 | Bill | 97530 | $80.00 |
| 1868 | TELEEMC LLC | 0075920500101227 | 12/1/2020 | Bill | 98960 | $45.00 |
| 1869 | TELEEMC LLC | 0647391120000003 | 12/1/2020 | Bill | 99204 | $500.00 |
| 1870 | TELEEMC LLC | 0647391120000003 | 12/1/2020 | Bill | 97535 | $100.00 |
| 1871 | TELEEMC LLC | 0647391120000003 | 12/1/2020 | Bill | 97530 | $80.00 |
| 1872 | TELEEMC LLC | 0647391120000003 | 12/1/2020 | Bill | 98960 | $45.00 |
| 1873 | TELEEMC LLC | 0493799710101212 | 12/1/2020 | Bill | 99204 | $500.00 |
| 1874 | TELEEMC LLC | 0493799710101212 | 12/1/2020 | Bill | 97535 | $100.00 |
| 1875 | TELEEMC LLC | 0493799710101212 | 12/1/2020 | Bill | 97530 | $80.00 |
| 1876 | TELEEMC LLC | 0493799710101212 | 12/1/2020 | Bill | 98960 | $45.00 |
| 1877 | TELEEMC LLC | 8674376730000004 | 12/1/2020 | Bill | 99204 | $500.00 |
| 1878 | TELEEMC LLC | 8674376730000004 | 12/1/2020 | Bill | 97535 | $100.00 |
| 1879 | TELEEMC LLC | 8674376730000004 | 12/1/2020 | Bill | 97530 | $80.00 |
| 1880 | TELEEMC LLC | 8674376730000004 | 12/1/2020 | Bill | 98960 | $45.00 |
| 1881 | TELEEMC LLC | 8667302780000004 | 12/1/2020 | Bill | 99204 | $500.00 |
| 1882 | TELEEMC LLC | 8667302780000004 | 12/1/2020 | Bill | 97535 | $100.00 |
| 1883 | TELEEMC LLC | 8667302780000004 | 12/1/2020 | Bill | 97530 | $80.00 |
| 1884 | TELEEMC LLC | 8667302780000004 | 12/1/2020 | Bill | 98960 | $45.00 |
| 1885 | TELEEMC LLC | 8678902060000002 | 12/1/2020 | Bill | 99204 | $500.00 |
| 1886 | TELEEMC LLC | 8678902060000002 | 12/1/2020 | Bill | 97535 | $100.00 |
| 1887 | TELEEMC LLC | 8678902060000002 | 12/1/2020 | Bill | 97530 | $80.00 |
| 1888 | TELEEMC LLC | 8678902060000002 | 12/1/2020 | Bill | 98960 | $45.00 |
| 1889 | TELEEMC LLC | 0145205900101058 | 12/1/2020 | Bill | 99204 | $500.00 |
| 1890 | TELEEMC LLC | 0145205900101058 | 12/1/2020 | Bill | 97535 | $100.00 |

| 1891 | TELEEMC LLC | 0145205900101058 | 12/1/2020 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 1892 | TELEEMC LLC | 0145205900101058 | 12/1/2020 | Bill | 98960 | $45.00 |
| 1893 | TELEEMC LLC | 0597822640101017 | 12/1/2020 | Bill | 99204 | $500.00 |
| 1894 | TELEEMC LLC | 0597822640101017 | 12/1/2020 | Bill | 97535 | $100.00 |
| 1895 | TELEEMC LLC | 0597822640101017 | 12/1/2020 | Bill | 97530 | $80.00 |
| 1896 | TELEEMC LLC | 0597822640101017 | 12/1/2020 | Bill | 98960 | $45.00 |
| 1897 | TELEEMC LLC | 8680813560000004 | 12/2/2020 | Bill | 99204 | $500.00 |
| 1898 | TELEEMC LLC | 8680813560000004 | 12/2/2020 | Bill | 97535 | $100.00 |
| 1899 | TELEEMC LLC | 8680813560000004 | 12/2/2020 | Bill | 97530 | $80.00 |
| 1900 | TELEEMC LLC | 8680813560000004 | 12/2/2020 | Bill | 98960 | $45.00 |
| 1901 | TELEEMC LLC | 0345408570101188 | 12/2/2020 | Bill | 99204 | $500.00 |
| 1902 | TELEEMC LLC | 0345408570101188 | 12/2/2020 | Bill | 97535 | $100.00 |
| 1903 | TELEEMC LLC | 0345408570101188 | 12/2/2020 | Bill | 97530 | $80.00 |
| 1904 | TELEEMC LLC | 0345408570101188 | 12/2/2020 | Bill | 98960 | $45.00 |
| 1905 | TELEEMC LLC | 0544677210101061 | 12/2/2020 | Bill | 99204 | $500.00 |
| 1906 | TELEEMC LLC | 0544677210101061 | 12/2/2020 | Bill | 97535 | $100.00 |
| 1907 | TELEEMC LLC | 0544677210101061 | 12/2/2020 | Bill | 97530 | $80.00 |
| 1908 | TELEEMC LLC | 0544677210101061 | 12/2/2020 | Bill | 98960 | $45.00 |
| 1909 | TELEEMC LLC | 0635219410000002 | 12/2/2020 | Bill | 99204 | $500.00 |
| 1910 | TELEEMC LLC | 0635219410000002 | 12/2/2020 | Bill | 97535 | $100.00 |
| 1911 | TELEEMC LLC | 0635219410000002 | 12/2/2020 | Bill | 97530 | $80.00 |
| 1912 | TELEEMC LLC | 0635219410000002 | 12/2/2020 | Bill | 98960 | $45.00 |
| 1913 | TELEEMC LLC | 0145205900101058 | 12/3/2020 | Bill | 99204 | $500.00 |
| 1914 | TELEEMC LLC | 0145205900101058 | 12/3/2020 | Bill | 97535 | $100.00 |
| 1915 | TELEEMC LLC | 0145205900101058 | 12/3/2020 | Bill | 97530 | $80.00 |
| 1916 | TELEEMC LLC | 0145205900101058 | 12/3/2020 | Bill | 98960 | $45.00 |
| 1917 | TELEEMC LLC | 0597822640101017 | 12/3/2020 | Bill | 99204 | $500.00 |
| 1918 | TELEEMC LLC | 0597822640101017 | 12/3/2020 | Bill | 97535 | $100.00 |
| 1919 | TELEEMC LLC | 0597822640101017 | 12/3/2020 | Bill | 97530 | $80.00 |
| 1920 | TELEEMC LLC | 0597822640101017 | 12/3/2020 | Bill | 98960 | $45.00 |
| 1921 | TELEEMC LLC | 0326575220101066 | 12/4/2020 | Bill | 99204 | $500.00 |

| 1922 | TELEEMC LLC | 0326575220101066 | 12/4/2020 | Bill | 97535 | $100.00 |
| 1923 | TELEEMC LLC | 0326575220101066 | 12/4/2020 | Bill | 97530 | $80.00 |
| 1924 | TELEEMC LLC | 0326575220101066 | 12/4/2020 | Bill | 98960 | $45.00 |
| 1925 | TELEEMC LLC | 0119513070101022 | 12/4/2020 | Bill | 99204 | $500.00 |
| 1926 | TELEEMC LLC | 0119513070101022 | 12/4/2020 | Bill | 97535 | $100.00 |
| 1927 | TELEEMC LLC | 0119513070101022 | 12/4/2020 | Bill | 97530 | $80.00 |
| 1928 | TELEEMC LLC | 0119513070101022 | 12/4/2020 | Bill | 98960 | $45.00 |
| 1929 | TELEEMC LLC | 8672222520000001 | 12/4/2020 | Bill | 99204 | $500.00 |
| 1930 | TELEEMC LLC | 8672222520000001 | 12/4/2020 | Bill | 97535 | $100.00 |
| 1931 | TELEEMC LLC | 8672222520000001 | 12/4/2020 | Bill | 97530 | $80.00 |
| 1932 | TELEEMC LLC | 8672222520000001 | 12/4/2020 | Bill | 98960 | $45.00 |
| 1933 | TELEEMC LLC | 0643547280000003 | 12/4/2020 | Bill | 99204 | $500.00 |
| 1934 | TELEEMC LLC | 0643547280000003 | 12/4/2020 | Bill | 97535 | $100.00 |
| 1935 | TELEEMC LLC | 0643547280000003 | 12/4/2020 | Bill | 97530 | $80.00 |
| 1936 | TELEEMC LLC | 0643547280000003 | 12/4/2020 | Bill | 98960 | $45.00 |
| 1937 | TELEEMC LLC | 0652596500101027 | 12/4/2020 | Bill | 99204 | $500.00 |
| 1938 | TELEEMC LLC | 0652596500101027 | 12/4/2020 | Bill | 97535 | $100.00 |
| 1939 | TELEEMC LLC | 0652596500101027 | 12/4/2020 | Bill | 97530 | $80.00 |
| 1940 | TELEEMC LLC | 0652596500101027 | 12/4/2020 | Bill | 98960 | $45.00 |
| 1941 | TELEEMC LLC | 0531575980101061 | 12/4/2020 | Bill | 99204 | $500.00 |
| 1942 | TELEEMC LLC | 0531575980101061 | 12/4/2020 | Bill | 97535 | $100.00 |
| 1943 | TELEEMC LLC | 0531575980101061 | 12/4/2020 | Bill | 97530 | $80.00 |
| 1944 | TELEEMC LLC | 0531575980101061 | 12/4/2020 | Bill | 98960 | $45.00 |
| 1945 | TELEEMC LLC | 8669385160000001 | 12/8/2020 | Bill | 99204 | $500.00 |
| 1946 | TELEEMC LLC | 8669385160000001 | 12/8/2020 | Bill | 97535 | $100.00 |
| 1947 | TELEEMC LLC | 8669385160000001 | 12/8/2020 | Bill | 97530 | $80.00 |
| 1948 | TELEEMC LLC | 8669385160000001 | 12/8/2020 | Bill | 98960 | $45.00 |
| 1949 | TELEEMC LLC | 0411999000101029 | 12/8/2020 | Bill | 99204 | $500.00 |
| 1950 | TELEEMC LLC | 0411999000101029 | 12/8/2020 | Bill | 97535 | $100.00 |
| 1951 | TELEEMC LLC | 0411999000101029 | 12/8/2020 | Bill | 97530 | $80.00 |
| 1952 | TELEEMC LLC | 0411999000101029 | 12/8/2020 | Bill | 98960 | $45.00 |

| 1953 | TELEEMC LLC | 0553641650101045 | 12/8/2020 | Bill | 99204 | $500.00 |
| 1954 | TELEEMC LLC | 0553641650101045 | 12/8/2020 | Bill | 97535 | $100.00 |
| 1955 | TELEEMC LLC | 0553641650101045 | 12/8/2020 | Bill | 97530 | $80.00 |
| 1956 | TELEEMC LLC | 0553641650101045 | 12/8/2020 | Bill | 98960 | $45.00 |
| 1957 | TELEEMC LLC | 0318160350101093 | 12/8/2020 | Bill | 99204 | $500.00 |
| 1958 | TELEEMC LLC | 0318160350101093 | 12/8/2020 | Bill | 97535 | $100.00 |
| 1959 | TELEEMC LLC | 0318160350101093 | 12/8/2020 | Bill | 97530 | $80.00 |
| 1960 | TELEEMC LLC | 0318160350101093 | 12/8/2020 | Bill | 98960 | $45.00 |
| 1961 | TELEEMC LLC | 8674414750000002 | 12/8/2020 | Bill | 99204 | $500.00 |
| 1962 | TELEEMC LLC | 8674414750000002 | 12/8/2020 | Bill | 97535 | $100.00 |
| 1963 | TELEEMC LLC | 8674414750000002 | 12/8/2020 | Bill | 97530 | $80.00 |
| 1964 | TELEEMC LLC | 8674414750000002 | 12/8/2020 | Bill | 98960 | $45.00 |
| 1965 | TELEEMC LLC | 0653212320000002 | 12/8/2020 | Bill | 99204 | $500.00 |
| 1966 | TELEEMC LLC | 0653212320000002 | 12/8/2020 | Bill | 97535 | $100.00 |
| 1967 | TELEEMC LLC | 0653212320000002 | 12/8/2020 | Bill | 97530 | $80.00 |
| 1968 | TELEEMC LLC | 0653212320000002 | 12/8/2020 | Bill | 98960 | $45.00 |
| 1969 | TELEEMC LLC | 0544677210101061 | 12/8/2020 | Bill | 99204 | $500.00 |
| 1970 | TELEEMC LLC | 0544677210101061 | 12/8/2020 | Bill | 97535 | $100.00 |
| 1971 | TELEEMC LLC | 0544677210101061 | 12/8/2020 | Bill | 97530 | $80.00 |
| 1972 | TELEEMC LLC | 0544677210101061 | 12/8/2020 | Bill | 98960 | $45.00 |
| 1973 | TELEEMC LLC | 0555420180101118 | 12/9/2020 | Bill | 99204 | $500.00 |
| 1974 | TELEEMC LLC | 0555420180101118 | 12/9/2020 | Bill | 97535 | $100.00 |
| 1975 | TELEEMC LLC | 0555420180101118 | 12/9/2020 | Bill | 97530 | $95.00 |
| 1976 | TELEEMC LLC | 0555420180101118 | 12/9/2020 | Bill | 98960 | $45.00 |
| 1977 | TELEEMC LLC | 0400877640000002 | 12/11/2020 | Bill | 99204 | $500.00 |
| 1978 | TELEEMC LLC | 0400877640000002 | 12/11/2020 | Bill | 97535 | $100.00 |
| 1979 | TELEEMC LLC | 0400877640000002 | 12/11/2020 | Bill | 97530 | $80.00 |
| 1980 | TELEEMC LLC | 0400877640000002 | 12/11/2020 | Bill | 98960 | $45.00 |
| 1981 | TELEEMC LLC | 0356251950101089 | 12/11/2020 | Bill | 99204 | $500.00 |
| 1982 | TELEEMC LLC | 0356251950101089 | 12/11/2020 | Bill | 97535 | $100.00 |
| 1983 | TELEEMC LLC | 0356251950101089 | 12/11/2020 | Bill | 97530 | $80.00 |

| 1984 | TELEEMC LLC | 0356251950101089 | 12/11/2020 | Bill | 98960 | $45.00 |
|------|-------------|------------------|------------|------|-------|--------|
| 1985 | TELEEMC LLC | 0181505390101047 | 12/11/2020 | Bill | 99204 | $500.00 |
| 1986 | TELEEMC LLC | 0181505390101047 | 12/11/2020 | Bill | 97535 | $100.00 |
| 1987 | TELEEMC LLC | 0181505390101047 | 12/11/2020 | Bill | 97530 | $95.00 |
| 1988 | TELEEMC LLC | 0181505390101047 | 12/11/2020 | Bill | 98960 | $45.00 |
| 1989 | TELEEMC LLC | 0318160350101093 | 12/11/2020 | Bill | 99204 | $500.00 |
| 1990 | TELEEMC LLC | 0318160350101093 | 12/11/2020 | Bill | 97535 | $100.00 |
| 1991 | TELEEMC LLC | 0318160350101093 | 12/11/2020 | Bill | 97530 | $80.00 |
| 1992 | TELEEMC LLC | 0318160350101093 | 12/11/2020 | Bill | 98960 | $45.00 |
| 1993 | TELEEMC LLC | 8666948690000002 | 12/11/2020 | Bill | 99204 | $500.00 |
| 1994 | TELEEMC LLC | 8666948690000002 | 12/11/2020 | Bill | 97535 | $100.00 |
| 1995 | TELEEMC LLC | 8666948690000002 | 12/11/2020 | Bill | 97530 | $80.00 |
| 1996 | TELEEMC LLC | 8666948690000002 | 12/11/2020 | Bill | 98960 | $45.00 |
| 1997 | TELEEMC LLC | 8666948690000002 | 12/11/2020 | Bill | 99204 | $500.00 |
| 1998 | TELEEMC LLC | 8666948690000002 | 12/11/2020 | Bill | 97535 | $100.00 |
| 1999 | TELEEMC LLC | 8666948690000002 | 12/11/2020 | Bill | 97530 | $80.00 |
| 2000 | TELEEMC LLC | 8666948690000002 | 12/11/2020 | Bill | 98960 | $45.00 |
| 2001 | TELEEMC LLC | 0663036010000002 | 12/11/2020 | Bill | 99204 | $500.00 |
| 2002 | TELEEMC LLC | 0663036010000002 | 12/11/2020 | Bill | 97535 | $100.00 |
| 2003 | TELEEMC LLC | 0663036010000002 | 12/11/2020 | Bill | 97530 | $80.00 |
| 2004 | TELEEMC LLC | 0663036010000002 | 12/11/2020 | Bill | 98960 | $45.00 |
| 2005 | TELEEMC LLC | 0645110880101019 | 12/11/2020 | Bill | 99204 | $500.00 |
| 2006 | TELEEMC LLC | 0645110880101019 | 12/11/2020 | Bill | 97535 | $100.00 |
| 2007 | TELEEMC LLC | 0645110880101019 | 12/11/2020 | Bill | 97530 | $80.00 |
| 2008 | TELEEMC LLC | 0645110880101019 | 12/11/2020 | Bill | 98960 | $45.00 |
| 2009 | TELEEMC LLC | 8685599260000002 | 12/15/2020 | Bill | 99204 | $500.00 |
| 2010 | TELEEMC LLC | 8685599260000002 | 12/15/2020 | Bill | 97535 | $100.00 |
| 2011 | TELEEMC LLC | 8685599260000002 | 12/15/2020 | Bill | 97530 | $80.00 |
| 2012 | TELEEMC LLC | 8685599260000002 | 12/15/2020 | Bill | 98960 | $45.00 |
| 2013 | TELEEMC LLC | 0094364400101320 | 12/15/2020 | Bill | 99204 | $500.00 |
| 2014 | TELEEMC LLC | 0094364400101320 | 12/15/2020 | Bill | 97535 | $100.00 |

| 2015 | TELEEMC LLC | 0094364400101320 | 12/15/2020 | Bill | 97530 | $95.00 |
| 2016 | TELEEMC LLC | 0094364400101320 | 12/15/2020 | Bill | 98960 | $45.00 |
| 2017 | TELEEMC LLC | 0614477130101024 | 12/21/2020 | Bill | 99204 | $500.00 |
| 2018 | TELEEMC LLC | 0614477130101024 | 12/21/2020 | Bill | 97535 | $100.00 |
| 2019 | TELEEMC LLC | 0614477130101024 | 12/21/2020 | Bill | 97530 | $80.00 |
| 2020 | TELEEMC LLC | 0614477130101024 | 12/21/2020 | Bill | 98960 | $45.00 |
| 2021 | TELEEMC LLC | 0378503250101070 | 12/21/2020 | Bill | 99204 | $500.00 |
| 2022 | TELEEMC LLC | 0378503250101070 | 12/21/2020 | Bill | 97535 | $100.00 |
| 2023 | TELEEMC LLC | 0378503250101070 | 12/21/2020 | Bill | 97530 | $80.00 |
| 2024 | TELEEMC LLC | 0378503250101070 | 12/21/2020 | Bill | 98960 | $45.00 |
| 2025 | TELEEMC LLC | 0645852110101018 | 12/21/2020 | Bill | 99204 | $500.00 |
| 2026 | TELEEMC LLC | 0645852110101018 | 12/21/2020 | Bill | 97535 | $100.00 |
| 2027 | TELEEMC LLC | 0645852110101018 | 12/21/2020 | Bill | 97530 | $80.00 |
| 2028 | TELEEMC LLC | 0645852110101018 | 12/21/2020 | Bill | 98960 | $45.00 |
| 2029 | TELEEMC LLC | 0545033900101036 | 12/21/2020 | Bill | 99204 | $500.00 |
| 2030 | TELEEMC LLC | 0545033900101036 | 12/21/2020 | Bill | 97535 | $100.00 |
| 2031 | TELEEMC LLC | 0545033900101036 | 12/21/2020 | Bill | 97530 | $80.00 |
| 2032 | TELEEMC LLC | 0545033900101036 | 12/21/2020 | Bill | 98960 | $45.00 |
| 2033 | TELEEMC LLC | 8686365990000001 | 12/21/2020 | Bill | 99204 | $500.00 |
| 2034 | TELEEMC LLC | 8686365990000001 | 12/21/2020 | Bill | 97535 | $100.00 |
| 2035 | TELEEMC LLC | 8686365990000001 | 12/21/2020 | Bill | 97530 | $80.00 |
| 2036 | TELEEMC LLC | 8686365990000001 | 12/21/2020 | Bill | 98960 | $45.00 |
| 2037 | TELEEMC LLC | 8695855860000001 | 12/21/2020 | Bill | 99204 | $500.00 |
| 2038 | TELEEMC LLC | 8695855860000001 | 12/21/2020 | Bill | 97535 | $100.00 |
| 2039 | TELEEMC LLC | 8695855860000001 | 12/21/2020 | Bill | 97530 | $80.00 |
| 2040 | TELEEMC LLC | 8695855860000001 | 12/21/2020 | Bill | 98960 | $45.00 |
| 2041 | TELEEMC LLC | 0628285470000001 | 12/21/2020 | Bill | 99204 | $500.00 |
| 2042 | TELEEMC LLC | 0628285470000001 | 12/21/2020 | Bill | 97535 | $100.00 |
| 2043 | TELEEMC LLC | 0628285470000001 | 12/21/2020 | Bill | 97530 | $80.00 |
| 2044 | TELEEMC LLC | 0628285470000001 | 12/21/2020 | Bill | 98960 | $45.00 |
| 2045 | TELEEMC LLC | 8682791890000001 | 12/21/2020 | Bill | 99204 | $500.00 |

| 2046 | TELEEMC LLC | 8682791890000001 | 12/21/2020 | Bill | 97535 | $100.00 |
| 2047 | TELEEMC LLC | 8682791890000001 | 12/21/2020 | Bill | 97530 | $80.00 |
| 2048 | TELEEMC LLC | 8682791890000001 | 12/21/2020 | Bill | 98960 | $45.00 |
| 2049 | TELEEMC LLC | 0364840370101025 | 12/22/2020 | Bill | 99204 | $500.00 |
| 2050 | TELEEMC LLC | 0364840370101025 | 12/22/2020 | Bill | 97535 | $100.00 |
| 2051 | TELEEMC LLC | 0364840370101025 | 12/22/2020 | Bill | 97530 | $80.00 |
| 2052 | TELEEMC LLC | 0364840370101025 | 12/22/2020 | Bill | 98960 | $45.00 |
| 2053 | TELEEMC LLC | 8685431900000001 | 12/22/2020 | Bill | 99204 | $500.00 |
| 2054 | TELEEMC LLC | 8685431900000001 | 12/22/2020 | Bill | 97535 | $100.00 |
| 2055 | TELEEMC LLC | 8685431900000001 | 12/22/2020 | Bill | 97530 | $80.00 |
| 2056 | TELEEMC LLC | 8685431900000001 | 12/22/2020 | Bill | 98960 | $45.00 |
| 2057 | TELEEMC LLC | 8704067050000001 | 12/22/2020 | Bill | 99204 | $500.00 |
| 2058 | TELEEMC LLC | 8704067050000001 | 12/22/2020 | Bill | 97535 | $100.00 |
| 2059 | TELEEMC LLC | 8704067050000001 | 12/22/2020 | Bill | 97530 | $80.00 |
| 2060 | TELEEMC LLC | 8704067050000001 | 12/22/2020 | Bill | 98960 | $45.00 |
| 2061 | TELEEMC LLC | 0101708180101039 | 12/22/2020 | Bill | 99204 | $500.00 |
| 2062 | TELEEMC LLC | 0101708180101039 | 12/22/2020 | Bill | 97535 | $100.00 |
| 2063 | TELEEMC LLC | 0101708180101039 | 12/22/2020 | Bill | 97530 | $80.00 |
| 2064 | TELEEMC LLC | 0101708180101039 | 12/22/2020 | Bill | 98960 | $45.00 |
| 2065 | TELEEMC LLC | 8683535650000001 | 12/22/2020 | Bill | 99204 | $500.00 |
| 2066 | TELEEMC LLC | 8683535650000001 | 12/22/2020 | Bill | 97535 | $100.00 |
| 2067 | TELEEMC LLC | 8683535650000001 | 12/22/2020 | Bill | 97530 | $80.00 |
| 2068 | TELEEMC LLC | 8683535650000001 | 12/22/2020 | Bill | 98960 | $45.00 |
| 2069 | TELEEMC LLC | 0646887130101027 | 12/22/2020 | Bill | 99204 | $500.00 |
| 2070 | TELEEMC LLC | 0646887130101027 | 12/22/2020 | Bill | 97535 | $100.00 |
| 2071 | TELEEMC LLC | 0646887130101027 | 12/22/2020 | Bill | 97530 | $80.00 |
| 2072 | TELEEMC LLC | 0646887130101027 | 12/22/2020 | Bill | 98960 | $45.00 |
| 2073 | TELEEMC LLC | 0645852110101018 | 12/31/2020 | Bill | 99204 | $500.00 |
| 2074 | TELEEMC LLC | 0645852110101018 | 12/31/2020 | Bill | 97535 | $100.00 |
| 2075 | TELEEMC LLC | 0645852110101018 | 12/31/2020 | Bill | 97530 | $80.00 |
| 2076 | TELEEMC LLC | 0645852110101018 | 12/31/2020 | Bill | 98960 | $45.00 |

| 2077 | TELEEMC LLC | 8693285800000001 | 12/31/2020 | Bill | 99204 | $500.00 |
| 2078 | TELEEMC LLC | 8693285800000001 | 12/31/2020 | Bill | 97535 | $100.00 |
| 2079 | TELEEMC LLC | 8693285800000001 | 12/31/2020 | Bill | 97530 | $80.00 |
| 2080 | TELEEMC LLC | 8693285800000001 | 12/31/2020 | Bill | 98960 | $45.00 |
| 2081 | TELEEMC LLC | 0509245090101051 | 12/31/2020 | Bill | 99204 | $500.00 |
| 2082 | TELEEMC LLC | 0509245090101051 | 12/31/2020 | Bill | 97535 | $100.00 |
| 2083 | TELEEMC LLC | 0509245090101051 | 12/31/2020 | Bill | 97530 | $80.00 |
| 2084 | TELEEMC LLC | 0509245090101051 | 12/31/2020 | Bill | 98960 | $45.00 |
| 2085 | TELEEMC LLC | 0346331870000001 | 12/31/2020 | Bill | 99204 | $500.00 |
| 2086 | TELEEMC LLC | 0346331870000001 | 12/31/2020 | Bill | 97535 | $100.00 |
| 2087 | TELEEMC LLC | 0346331870000001 | 12/31/2020 | Bill | 97530 | $80.00 |
| 2088 | TELEEMC LLC | 0346331870000001 | 12/31/2020 | Bill | 98960 | $45.00 |
| 2089 | TELEEMC LLC | 0600760760101036 | 1/5/2021 | Bill | 99204 | $500.00 |
| 2090 | TELEEMC LLC | 0600760760101036 | 1/5/2021 | Bill | 97535 | $100.00 |
| 2091 | TELEEMC LLC | 0600760760101036 | 1/5/2021 | Bill | 97530 | $80.00 |
| 2092 | TELEEMC LLC | 0600760760101036 | 1/5/2021 | Bill | 98960 | $45.00 |
| 2093 | TELEEMC LLC | 0561814190101044 | 1/5/2021 | Bill | 99204 | $500.00 |
| 2094 | TELEEMC LLC | 0561814190101044 | 1/5/2021 | Bill | 97535 | $100.00 |
| 2095 | TELEEMC LLC | 0561814190101044 | 1/5/2021 | Bill | 97530 | $80.00 |
| 2096 | TELEEMC LLC | 0561814190101044 | 1/5/2021 | Bill | 98960 | $45.00 |
| 2097 | TELEEMC LLC | 0433253080101173 | 1/5/2021 | Bill | 99204 | $500.00 |
| 2098 | TELEEMC LLC | 0433253080101173 | 1/5/2021 | Bill | 97535 | $100.00 |
| 2099 | TELEEMC LLC | 0433253080101173 | 1/5/2021 | Bill | 97530 | $80.00 |
| 2100 | TELEEMC LLC | 0433253080101173 | 1/5/2021 | Bill | 98960 | $45.00 |
| 2101 | TELEEMC LLC | 0433253080101173 | 1/5/2021 | Bill | 99204 | $500.00 |
| 2102 | TELEEMC LLC | 0433253080101173 | 1/5/2021 | Bill | 97535 | $100.00 |
| 2103 | TELEEMC LLC | 0433253080101173 | 1/5/2021 | Bill | 97530 | $80.00 |
| 2104 | TELEEMC LLC | 0433253080101173 | 1/5/2021 | Bill | 98960 | $45.00 |
| 2105 | TELEEMC LLC | 0275267480101041 | 1/5/2021 | Bill | 99204 | $500.00 |
| 2106 | TELEEMC LLC | 0275267480101041 | 1/5/2021 | Bill | 97535 | $100.00 |
| 2107 | TELEEMC LLC | 0275267480101041 | 1/5/2021 | Bill | 97530 | $80.00 |

| 2108 | TELEEMC LLC | 0275267480101041 | 1/5/2021 | Bill | 98960 | $45.00 |
| 2109 | TELEEMC LLC | 8678284780000001 | 1/5/2021 | Bill | 99204 | $500.00 |
| 2110 | TELEEMC LLC | 8678284780000001 | 1/5/2021 | Bill | 97535 | $100.00 |
| 2111 | TELEEMC LLC | 8678284780000001 | 1/5/2021 | Bill | 97530 | $80.00 |
| 2112 | TELEEMC LLC | 8678284780000001 | 1/5/2021 | Bill | 98960 | $45.00 |
| 2113 | TELEEMC LLC | 8706646050000001 | 1/6/2021 | Bill | 99204 | $500.00 |
| 2114 | TELEEMC LLC | 8706646050000001 | 1/6/2021 | Bill | 97535 | $100.00 |
| 2115 | TELEEMC LLC | 8706646050000001 | 1/6/2021 | Bill | 97530 | $80.00 |
| 2116 | TELEEMC LLC | 8706646050000001 | 1/6/2021 | Bill | 98960 | $45.00 |
| 2117 | TELEEMC LLC | 8706646050000001 | 1/6/2021 | Bill | 99204 | $500.00 |
| 2118 | TELEEMC LLC | 8706646050000001 | 1/6/2021 | Bill | 97535 | $100.00 |
| 2119 | TELEEMC LLC | 8706646050000001 | 1/6/2021 | Bill | 97530 | $80.00 |
| 2120 | TELEEMC LLC | 8706646050000001 | 1/6/2021 | Bill | 98960 | $45.00 |
| 2121 | TELEEMC LLC | 0322420040101059 | 1/6/2021 | Bill | 99204 | $500.00 |
| 2122 | TELEEMC LLC | 0322420040101059 | 1/6/2021 | Bill | 97535 | $100.00 |
| 2123 | TELEEMC LLC | 0322420040101059 | 1/6/2021 | Bill | 97530 | $80.00 |
| 2124 | TELEEMC LLC | 0322420040101059 | 1/6/2021 | Bill | 98960 | $45.00 |
| 2125 | TELEEMC LLC | 8669150510000001 | 1/6/2021 | Bill | 99204 | $500.00 |
| 2126 | TELEEMC LLC | 8669150510000001 | 1/6/2021 | Bill | 97535 | $100.00 |
| 2127 | TELEEMC LLC | 8669150510000001 | 1/6/2021 | Bill | 97530 | $80.00 |
| 2128 | TELEEMC LLC | 8669150510000001 | 1/6/2021 | Bill | 98960 | $45.00 |
| 2129 | TELEEMC LLC | 8678238540000001 | 1/6/2021 | Bill | 99204 | $500.00 |
| 2130 | TELEEMC LLC | 8678238540000001 | 1/6/2021 | Bill | 97535 | $100.00 |
| 2131 | TELEEMC LLC | 8678238540000001 | 1/6/2021 | Bill | 97530 | $80.00 |
| 2132 | TELEEMC LLC | 8678238540000001 | 1/6/2021 | Bill | 98960 | $45.00 |
| 2133 | TELEEMC LLC | 0577752030000001 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2134 | TELEEMC LLC | 0577752030000001 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2135 | TELEEMC LLC | 0577752030000001 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2136 | TELEEMC LLC | 0577752030000001 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2137 | TELEEMC LLC | 8679972640000001 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2138 | TELEEMC LLC | 8679972640000001 | 1/7/2021 | Bill | 97535 | $100.00 |

| 2139 | TELEEMC LLC | 8679972640000001 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2140 | TELEEMC LLC | 8679972640000001 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2141 | TELEEMC LLC | 8671407040000001 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2142 | TELEEMC LLC | 8671407040000001 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2143 | TELEEMC LLC | 8671407040000001 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2144 | TELEEMC LLC | 8671407040000001 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2145 | TELEEMC LLC | 0582845910000001 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2146 | TELEEMC LLC | 0582845910000001 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2147 | TELEEMC LLC | 0582845910000001 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2148 | TELEEMC LLC | 0582845910000001 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2149 | TELEEMC LLC | 0275267480101041 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2150 | TELEEMC LLC | 0275267480101041 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2151 | TELEEMC LLC | 0275267480101041 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2152 | TELEEMC LLC | 0275267480101041 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2153 | TELEEMC LLC | 0646887130101027 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2154 | TELEEMC LLC | 0646887130101027 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2155 | TELEEMC LLC | 0646887130101027 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2156 | TELEEMC LLC | 0646887130101027 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2157 | TELEEMC LLC | 8667834270000001 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2158 | TELEEMC LLC | 8667834270000001 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2159 | TELEEMC LLC | 8667834270000001 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2160 | TELEEMC LLC | 8667834270000001 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2161 | TELEEMC LLC | 0597072110000002 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2162 | TELEEMC LLC | 0597072110000002 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2163 | TELEEMC LLC | 0597072110000002 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2164 | TELEEMC LLC | 0597072110000002 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2165 | TELEEMC LLC | 0464548230101024 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2166 | TELEEMC LLC | 0464548230101024 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2167 | TELEEMC LLC | 0464548230101024 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2168 | TELEEMC LLC | 0464548230101024 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2169 | TELEEMC LLC | 0561814190101044 | 1/7/2021 | Bill | 99204 | $500.00 |

| 2170 | TELEEMC LLC | 0561814190101044 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2171 | TELEEMC LLC | 0561814190101044 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2172 | TELEEMC LLC | 0561814190101044 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2173 | TELEEMC LLC | 0322598680101016 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2174 | TELEEMC LLC | 0322598680101016 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2175 | TELEEMC LLC | 0322598680101016 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2176 | TELEEMC LLC | 0322598680101016 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2177 | TELEEMC LLC | 0136354450101034 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2178 | TELEEMC LLC | 0136354450101034 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2179 | TELEEMC LLC | 0136354450101034 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2180 | TELEEMC LLC | 0136354450101034 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2181 | TELEEMC LLC | 0357269650101059 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2182 | TELEEMC LLC | 0357269650101059 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2183 | TELEEMC LLC | 0357269650101059 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2184 | TELEEMC LLC | 0357269650101059 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2185 | TELEEMC LLC | 0537080260101047 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2186 | TELEEMC LLC | 0537080260101047 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2187 | TELEEMC LLC | 0537080260101047 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2188 | TELEEMC LLC | 0537080260101047 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2189 | TELEEMC LLC | 0663667400000002 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2190 | TELEEMC LLC | 0663667400000002 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2191 | TELEEMC LLC | 0663667400000002 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2192 | TELEEMC LLC | 0663667400000002 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2193 | TELEEMC LLC | 0141281660101056 | 1/7/2021 | Bill | 99204 | $500.00 |
| 2194 | TELEEMC LLC | 0141281660101056 | 1/7/2021 | Bill | 97535 | $100.00 |
| 2195 | TELEEMC LLC | 0141281660101056 | 1/7/2021 | Bill | 97530 | $80.00 |
| 2196 | TELEEMC LLC | 0141281660101056 | 1/7/2021 | Bill | 98960 | $45.00 |
| 2197 | TELEEMC LLC | 0639180930101060 | 1/11/2021 | Bill | 99204 | $500.00 |
| 2198 | TELEEMC LLC | 0639180930101060 | 1/11/2021 | Bill | 97535 | $100.00 |
| 2199 | TELEEMC LLC | 0639180930101060 | 1/11/2021 | Bill | 97530 | $80.00 |
| 2200 | TELEEMC LLC | 0639180930101060 | 1/11/2021 | Bill | 98960 | $45.00 |

| 2201 | TELEEMC LLC | 0323453070101029 | 1/11/2021 | Bill | 99204 | $500.00 |
| 2202 | TELEEMC LLC | 0323453070101029 | 1/11/2021 | Bill | 97535 | $100.00 |
| 2203 | TELEEMC LLC | 0323453070101029 | 1/11/2021 | Bill | 97530 | $80.00 |
| 2204 | TELEEMC LLC | 0323453070101029 | 1/11/2021 | Bill | 98960 | $45.00 |
| 2205 | TELEEMC LLC | 0518954210101041 | 1/11/2021 | Bill | 99204 | $500.00 |
| 2206 | TELEEMC LLC | 0518954210101041 | 1/11/2021 | Bill | 97535 | $100.00 |
| 2207 | TELEEMC LLC | 0518954210101041 | 1/11/2021 | Bill | 97530 | $80.00 |
| 2208 | TELEEMC LLC | 0518954210101041 | 1/11/2021 | Bill | 98960 | $45.00 |
| 2209 | TELEEMC LLC | 8703814500000001 | 1/11/2021 | Bill | 99204 | $500.00 |
| 2210 | TELEEMC LLC | 8703814500000001 | 1/11/2021 | Bill | 97535 | $100.00 |
| 2211 | TELEEMC LLC | 8703814500000001 | 1/11/2021 | Bill | 97530 | $80.00 |
| 2212 | TELEEMC LLC | 8703814500000001 | 1/11/2021 | Bill | 98960 | $45.00 |
| 2213 | TELEEMC LLC | 8695065990000001 | 1/13/2021 | Bill | 99204 | $500.00 |
| 2214 | TELEEMC LLC | 8695065990000001 | 1/13/2021 | Bill | 97535 | $100.00 |
| 2215 | TELEEMC LLC | 8695065990000001 | 1/13/2021 | Bill | 97530 | $80.00 |
| 2216 | TELEEMC LLC | 8695065990000001 | 1/13/2021 | Bill | 98960 | $45.00 |
| 2217 | TELEEMC LLC | 8695065990000001 | 1/13/2021 | Bill | 99204 | $500.00 |
| 2218 | TELEEMC LLC | 8695065990000001 | 1/13/2021 | Bill | 97535 | $100.00 |
| 2219 | TELEEMC LLC | 8695065990000001 | 1/13/2021 | Bill | 97530 | $80.00 |
| 2220 | TELEEMC LLC | 8695065990000001 | 1/13/2021 | Bill | 98960 | $45.00 |
| 2221 | TELEEMC LLC | 8670226290000001 | 1/13/2021 | Bill | 99204 | $500.00 |
| 2222 | TELEEMC LLC | 8670226290000001 | 1/13/2021 | Bill | 97535 | $100.00 |
| 2223 | TELEEMC LLC | 8670226290000001 | 1/13/2021 | Bill | 97530 | $80.00 |
| 2224 | TELEEMC LLC | 8670226290000001 | 1/13/2021 | Bill | 98960 | $45.00 |
| 2225 | TELEEMC LLC | 8669150510000001 | 1/14/2021 | Bill | 99204 | $500.00 |
| 2226 | TELEEMC LLC | 8669150510000001 | 1/14/2021 | Bill | 97535 | $100.00 |
| 2227 | TELEEMC LLC | 8669150510000001 | 1/14/2021 | Bill | 97530 | $80.00 |
| 2228 | TELEEMC LLC | 8669150510000001 | 1/14/2021 | Bill | 98960 | $45.00 |
| 2229 | TELEEMC LLC | 0626942780101027 | 1/14/2021 | Bill | 99204 | $500.00 |
| 2230 | TELEEMC LLC | 0626942780101027 | 1/14/2021 | Bill | 97535 | $100.00 |
| 2231 | TELEEMC LLC | 0626942780101027 | 1/14/2021 | Bill | 97530 | $80.00 |

| 2232 | TELEEMC LLC | 0626942780101027 | 1/14/2021 | Bill | 98960 | $45.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 2233 | TELEEMC LLC | 0626942780101027 | 1/14/2021 | Bill | 99204 | $500.00 |
| 2234 | TELEEMC LLC | 0626942780101027 | 1/14/2021 | Bill | 97535 | $100.00 |
| 2235 | TELEEMC LLC | 0626942780101027 | 1/14/2021 | Bill | 97530 | $80.00 |
| 2236 | TELEEMC LLC | 0626942780101027 | 1/14/2021 | Bill | 98960 | $45.00 |
| 2237 | TELEEMC LLC | 0626942780101027 | 1/14/2021 | Bill | 99204 | $500.00 |
| 2238 | TELEEMC LLC | 0626942780101027 | 1/14/2021 | Bill | 97535 | $100.00 |
| 2239 | TELEEMC LLC | 0626942780101027 | 1/14/2021 | Bill | 97530 | $80.00 |
| 2240 | TELEEMC LLC | 0626942780101027 | 1/14/2021 | Bill | 98960 | $45.00 |
| 2241 | TELEEMC LLC | 0536237810000002 | 1/14/2021 | Bill | 99204 | $500.00 |
| 2242 | TELEEMC LLC | 0536237810000002 | 1/14/2021 | Bill | 97535 | $100.00 |
| 2243 | TELEEMC LLC | 0536237810000002 | 1/14/2021 | Bill | 97530 | $80.00 |
| 2244 | TELEEMC LLC | 0536237810000002 | 1/14/2021 | Bill | 98960 | $45.00 |
| 2245 | TELEEMC LLC | 0643519150000002 | 1/19/2021 | Bill | 99204 | $500.00 |
| 2246 | TELEEMC LLC | 0643519150000002 | 1/19/2021 | Bill | 97535 | $100.00 |
| 2247 | TELEEMC LLC | 0643519150000002 | 1/19/2021 | Bill | 97530 | $80.00 |
| 2248 | TELEEMC LLC | 0643519150000002 | 1/19/2021 | Bill | 98960 | $45.00 |
| 2249 | TELEEMC LLC | 0476533790101041 | 1/19/2021 | Bill | 99204 | $500.00 |
| 2250 | TELEEMC LLC | 0476533790101041 | 1/19/2021 | Bill | 97535 | $100.00 |
| 2251 | TELEEMC LLC | 0476533790101041 | 1/19/2021 | Bill | 97530 | $80.00 |
| 2252 | TELEEMC LLC | 0476533790101041 | 1/19/2021 | Bill | 98960 | $45.00 |
| 2253 | TELEEMC LLC | 0432727790101065 | 1/19/2021 | Bill | 99204 | $500.00 |
| 2254 | TELEEMC LLC | 0432727790101065 | 1/19/2021 | Bill | 97535 | $100.00 |
| 2255 | TELEEMC LLC | 0432727790101065 | 1/19/2021 | Bill | 97530 | $80.00 |
| 2256 | TELEEMC LLC | 0432727790101065 | 1/19/2021 | Bill | 98960 | $45.00 |
| 2257 | TELEEMC LLC | 8691417420000001 | 1/19/2021 | Bill | 99204 | $500.00 |
| 2258 | TELEEMC LLC | 8691417420000001 | 1/19/2021 | Bill | 97535 | $100.00 |
| 2259 | TELEEMC LLC | 8691417420000001 | 1/19/2021 | Bill | 97530 | $80.00 |
| 2260 | TELEEMC LLC | 8691417420000001 | 1/19/2021 | Bill | 98960 | $45.00 |
| 2261 | TELEEMC LLC | 0603102770000002 | 1/23/2021 | Bill | 99204 | $500.00 |
| 2262 | TELEEMC LLC | 0603102770000002 | 1/23/2021 | Bill | 97535 | $100.00 |

| 2263 | TELEEMC LLC | 0603102770000002 | 1/23/2021 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 2264 | TELEEMC LLC | 0603102770000002 | 1/23/2021 | Bill | 98960 | $45.00 |
| 2265 | TELEEMC LLC | 8693291400000002 | 1/23/2021 | Bill | 99204 | $500.00 |
| 2266 | TELEEMC LLC | 8693291400000002 | 1/23/2021 | Bill | 97535 | $100.00 |
| 2267 | TELEEMC LLC | 8693291400000002 | 1/23/2021 | Bill | 97530 | $80.00 |
| 2268 | TELEEMC LLC | 8693291400000002 | 1/23/2021 | Bill | 98960 | $45.00 |
| 2269 | TELEEMC LLC | 8694126070000001 | 1/23/2021 | Bill | 99204 | $500.00 |
| 2270 | TELEEMC LLC | 8694126070000001 | 1/23/2021 | Bill | 97535 | $100.00 |
| 2271 | TELEEMC LLC | 8694126070000001 | 1/23/2021 | Bill | 97530 | $80.00 |
| 2272 | TELEEMC LLC | 8694126070000001 | 1/23/2021 | Bill | 98960 | $45.00 |
| 2273 | TELEEMC LLC | 0644215940000001 | 1/23/2021 | Bill | 99204 | $500.00 |
| 2274 | TELEEMC LLC | 0644215940000001 | 1/23/2021 | Bill | 97535 | $100.00 |
| 2275 | TELEEMC LLC | 0644215940000001 | 1/23/2021 | Bill | 97530 | $80.00 |
| 2276 | TELEEMC LLC | 0644215940000001 | 1/23/2021 | Bill | 98960 | $45.00 |
| 2277 | TELEEMC LLC | 0409798880101129 | 1/23/2021 | Bill | 99204 | $500.00 |
| 2278 | TELEEMC LLC | 0409798880101129 | 1/23/2021 | Bill | 97535 | $100.00 |
| 2279 | TELEEMC LLC | 0409798880101129 | 1/23/2021 | Bill | 97530 | $80.00 |
| 2280 | TELEEMC LLC | 0409798880101129 | 1/23/2021 | Bill | 98960 | $45.00 |
| 2281 | TELEEMC LLC | 0165813800101122 | 1/25/2021 | Bill | 99204 | $500.00 |
| 2282 | TELEEMC LLC | 0165813800101122 | 1/25/2021 | Bill | 97535 | $100.00 |
| 2283 | TELEEMC LLC | 0165813800101122 | 1/25/2021 | Bill | 97530 | $80.00 |
| 2284 | TELEEMC LLC | 0165813800101122 | 1/25/2021 | Bill | 98960 | $45.00 |
| 2285 | TELEEMC LLC | 8694264670000001 | 1/25/2021 | Bill | 99204 | $500.00 |
| 2286 | TELEEMC LLC | 8694264670000001 | 1/25/2021 | Bill | 97535 | $100.00 |
| 2287 | TELEEMC LLC | 8694264670000001 | 1/25/2021 | Bill | 97530 | $80.00 |
| 2288 | TELEEMC LLC | 8694264670000001 | 1/25/2021 | Bill | 98960 | $45.00 |
| 2289 | TELEEMC LLC | 8674126370000001 | 1/27/2021 | Bill | 99204 | $500.00 |
| 2290 | TELEEMC LLC | 8674126370000001 | 1/27/2021 | Bill | 97535 | $100.00 |
| 2291 | TELEEMC LLC | 8674126370000001 | 1/27/2021 | Bill | 97530 | $80.00 |
| 2292 | TELEEMC LLC | 8674126370000001 | 1/27/2021 | Bill | 98960 | $45.00 |
| 2293 | TELEEMC LLC | 0615520550000001 | 1/27/2021 | Bill | 99204 | $500.00 |

| 2294 | TELEEMC LLC | 0615520550000001 | 1/27/2021 | Bill | 97535 | $100.00 |
| 2295 | TELEEMC LLC | 0615520550000001 | 1/27/2021 | Bill | 97530 | $80.00 |
| 2296 | TELEEMC LLC | 0615520550000001 | 1/27/2021 | Bill | 98960 | $45.00 |
| 2297 | TELEEMC LLC | 8701531840000001 | 1/27/2021 | Bill | 99204 | $500.00 |
| 2298 | TELEEMC LLC | 8701531840000001 | 1/27/2021 | Bill | 97535 | $100.00 |
| 2299 | TELEEMC LLC | 8701531840000001 | 1/27/2021 | Bill | 97530 | $80.00 |
| 2300 | TELEEMC LLC | 8701531840000001 | 1/27/2021 | Bill | 98960 | $45.00 |
| 2301 | TELEEMC LLC | 0130020540101048 | 1/27/2021 | Bill | 99204 | $500.00 |
| 2302 | TELEEMC LLC | 0130020540101048 | 1/27/2021 | Bill | 97535 | $100.00 |
| 2303 | TELEEMC LLC | 0130020540101048 | 1/27/2021 | Bill | 97530 | $80.00 |
| 2304 | TELEEMC LLC | 0130020540101048 | 1/27/2021 | Bill | 98960 | $45.00 |
| 2305 | TELEEMC LLC | 8671870740000002 | 1/27/2021 | Bill | 99204 | $500.00 |
| 2306 | TELEEMC LLC | 8671870740000002 | 1/27/2021 | Bill | 97535 | $100.00 |
| 2307 | TELEEMC LLC | 8671870740000002 | 1/27/2021 | Bill | 97530 | $80.00 |
| 2308 | TELEEMC LLC | 8671870740000002 | 1/27/2021 | Bill | 98960 | $45.00 |
| 2309 | TELEEMC LLC | 0371227800101033 | 1/27/2021 | Bill | 99204 | $500.00 |
| 2310 | TELEEMC LLC | 0371227800101033 | 1/27/2021 | Bill | 97535 | $100.00 |
| 2311 | TELEEMC LLC | 0371227800101033 | 1/27/2021 | Bill | 97530 | $80.00 |
| 2312 | TELEEMC LLC | 0371227800101033 | 1/27/2021 | Bill | 98960 | $45.00 |
| 2313 | TELEEMC LLC | 8667791650000001 | 1/27/2021 | Bill | 99204 | $500.00 |
| 2314 | TELEEMC LLC | 8667791650000001 | 1/27/2021 | Bill | 97535 | $100.00 |
| 2315 | TELEEMC LLC | 8667791650000001 | 1/27/2021 | Bill | 97530 | $80.00 |
| 2316 | TELEEMC LLC | 8667791650000001 | 1/27/2021 | Bill | 98960 | $45.00 |
| 2317 | TELEEMC LLC | 0210680230000001 | 1/28/2021 | Bill | 99204 | $500.00 |
| 2318 | TELEEMC LLC | 0210680230000001 | 1/28/2021 | Bill | 97535 | $100.00 |
| 2319 | TELEEMC LLC | 0210680230000001 | 1/28/2021 | Bill | 97530 | $80.00 |
| 2320 | TELEEMC LLC | 0210680230000001 | 1/28/2021 | Bill | 98960 | $45.00 |
| 2321 | TELEEMC LLC | 0374020100101030 | 1/28/2021 | Bill | 99204 | $500.00 |
| 2322 | TELEEMC LLC | 0374020100101030 | 1/28/2021 | Bill | 97535 | $100.00 |
| 2323 | TELEEMC LLC | 0374020100101030 | 1/28/2021 | Bill | 97530 | $80.00 |
| 2324 | TELEEMC LLC | 0374020100101030 | 1/28/2021 | Bill | 98960 | $45.00 |

| 2325 | TELEEMC LLC | 8693839040000001 | 1/28/2021 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 2326 | TELEEMC LLC | 8693839040000001 | 1/28/2021 | Bill | 97535 | $100.00 |
| 2327 | TELEEMC LLC | 8693839040000001 | 1/28/2021 | Bill | 97530 | $80.00 |
| 2328 | TELEEMC LLC | 8693839040000001 | 1/28/2021 | Bill | 98960 | $45.00 |
| 2329 | TELEEMC LLC | 0516825340101037 | 2/1/2021 | Bill | 99204 | $500.00 |
| 2330 | TELEEMC LLC | 0516825340101037 | 2/1/2021 | Bill | 97535 | $100.00 |
| 2331 | TELEEMC LLC | 0516825340101037 | 2/1/2021 | Bill | 97530 | $80.00 |
| 2332 | TELEEMC LLC | 0516825340101037 | 2/1/2021 | Bill | 98960 | $45.00 |
| 2333 | TELEEMC LLC | 0386612950101046 | 2/4/2021 | Bill | 99204 | $500.00 |
| 2334 | TELEEMC LLC | 0386612950101046 | 2/4/2021 | Bill | 97535 | $100.00 |
| 2335 | TELEEMC LLC | 0386612950101046 | 2/4/2021 | Bill | 97530 | $80.00 |
| 2336 | TELEEMC LLC | 0386612950101046 | 2/4/2021 | Bill | 98960 | $45.00 |
| 2337 | TELEEMC LLC | 0386612950101046 | 2/4/2021 | Bill | 99204 | $500.00 |
| 2338 | TELEEMC LLC | 0386612950101046 | 2/4/2021 | Bill | 97535 | $100.00 |
| 2339 | TELEEMC LLC | 0386612950101046 | 2/4/2021 | Bill | 97530 | $80.00 |
| 2340 | TELEEMC LLC | 0386612950101046 | 2/4/2021 | Bill | 98960 | $45.00 |
| 2341 | TELEEMC LLC | 0197161700101030 | 2/4/2021 | Bill | 99204 | $500.00 |
| 2342 | TELEEMC LLC | 0197161700101030 | 2/4/2021 | Bill | 97535 | $100.00 |
| 2343 | TELEEMC LLC | 0197161700101030 | 2/4/2021 | Bill | 97530 | $80.00 |
| 2344 | TELEEMC LLC | 0197161700101030 | 2/4/2021 | Bill | 98960 | $45.00 |
| 2345 | TELEEMC LLC | 0395302850000002 | 2/4/2021 | Bill | 99204 | $500.00 |
| 2346 | TELEEMC LLC | 0395302850000002 | 2/4/2021 | Bill | 97535 | $100.00 |
| 2347 | TELEEMC LLC | 0395302850000002 | 2/4/2021 | Bill | 97530 | $80.00 |
| 2348 | TELEEMC LLC | 0395302850000002 | 2/4/2021 | Bill | 98960 | $45.00 |
| 2349 | TELEEMC LLC | 0615520550000001 | 2/5/2021 | Bill | 99204 | $500.00 |
| 2350 | TELEEMC LLC | 0615520550000001 | 2/5/2021 | Bill | 97535 | $100.00 |
| 2351 | TELEEMC LLC | 0615520550000001 | 2/5/2021 | Bill | 97530 | $80.00 |
| 2352 | TELEEMC LLC | 0615520550000001 | 2/5/2021 | Bill | 98960 | $45.00 |
| 2353 | TELEEMC LLC | 8674126370000001 | 2/5/2021 | Bill | 99204 | $500.00 |
| 2354 | TELEEMC LLC | 8674126370000001 | 2/5/2021 | Bill | 97535 | $100.00 |
| 2355 | TELEEMC LLC | 8674126370000001 | 2/5/2021 | Bill | 97530 | $80.00 |

| 2356 | TELEEMC LLC | 8674126370000001 | 2/5/2021 | Bill | 98960 | $45.00 |
| 2357 | TELEEMC LLC | 8701531840000001 | 2/5/2021 | Bill | 99204 | $500.00 |
| 2358 | TELEEMC LLC | 8701531840000001 | 2/5/2021 | Bill | 97535 | $100.00 |
| 2359 | TELEEMC LLC | 8701531840000001 | 2/5/2021 | Bill | 97530 | $80.00 |
| 2360 | TELEEMC LLC | 8701531840000001 | 2/5/2021 | Bill | 98960 | $45.00 |
| 2361 | TELEEMC LLC | 0130020540101048 | 2/5/2021 | Bill | 99204 | $500.00 |
| 2362 | TELEEMC LLC | 0130020540101048 | 2/5/2021 | Bill | 97535 | $100.00 |
| 2363 | TELEEMC LLC | 0130020540101048 | 2/5/2021 | Bill | 97530 | $80.00 |
| 2364 | TELEEMC LLC | 0130020540101048 | 2/5/2021 | Bill | 98960 | $45.00 |
| 2365 | TELEEMC LLC | 0474592320101011 | 2/10/2021 | Bill | 99204 | $500.00 |
| 2366 | TELEEMC LLC | 0474592320101011 | 2/10/2021 | Bill | 97535 | $100.00 |
| 2367 | TELEEMC LLC | 0474592320101011 | 2/10/2021 | Bill | 97530 | $80.00 |
| 2368 | TELEEMC LLC | 0474592320101011 | 2/10/2021 | Bill | 98960 | $45.00 |
| 2369 | TELEEMC LLC | 0373330820101179 | 2/10/2021 | Bill | 99204 | $500.00 |
| 2370 | TELEEMC LLC | 0373330820101179 | 2/10/2021 | Bill | 97535 | $100.00 |
| 2371 | TELEEMC LLC | 0373330820101179 | 2/10/2021 | Bill | 97530 | $80.00 |
| 2372 | TELEEMC LLC | 0373330820101179 | 2/10/2021 | Bill | 98960 | $45.00 |
| 2373 | TELEEMC LLC | 0608960850101042 | 2/10/2021 | Bill | 99204 | $500.00 |
| 2374 | TELEEMC LLC | 0608960850101042 | 2/10/2021 | Bill | 97535 | $100.00 |
| 2375 | TELEEMC LLC | 0608960850101042 | 2/10/2021 | Bill | 97530 | $80.00 |
| 2376 | TELEEMC LLC | 0608960850101042 | 2/10/2021 | Bill | 98960 | $45.00 |
| 2377 | TELEEMC LLC | 0585544400101106 | 2/11/2021 | Bill | 99204 | $500.00 |
| 2378 | TELEEMC LLC | 0585544400101106 | 2/11/2021 | Bill | 97535 | $100.00 |
| 2379 | TELEEMC LLC | 0585544400101106 | 2/11/2021 | Bill | 97530 | $95.00 |
| 2380 | TELEEMC LLC | 0585544400101106 | 2/11/2021 | Bill | 98960 | $45.00 |
| 2381 | TELEEMC LLC | 0447812310101191 | 2/11/2021 | Bill | 99204 | $500.00 |
| 2382 | TELEEMC LLC | 0447812310101191 | 2/11/2021 | Bill | 97535 | $100.00 |
| 2383 | TELEEMC LLC | 0447812310101191 | 2/11/2021 | Bill | 97530 | $80.00 |
| 2384 | TELEEMC LLC | 0447812310101191 | 2/11/2021 | Bill | 98960 | $45.00 |
| 2385 | TELEEMC LLC | 0595164860101019 | 2/11/2021 | Bill | 99204 | $500.00 |
| 2386 | TELEEMC LLC | 0595164860101019 | 2/11/2021 | Bill | 97535 | $100.00 |

| 2387 | TELEEMC LLC | 0595164860101019 | 2/11/2021 | Bill | 97530 | $80.00 |
| 2388 | TELEEMC LLC | 0595164860101019 | 2/11/2021 | Bill | 98960 | $45.00 |
| 2389 | TELEEMC LLC | 0268776020101091 | 2/11/2021 | Bill | 99204 | $500.00 |
| 2390 | TELEEMC LLC | 0268776020101091 | 2/11/2021 | Bill | 97535 | $100.00 |
| 2391 | TELEEMC LLC | 0268776020101091 | 2/11/2021 | Bill | 97530 | $80.00 |
| 2392 | TELEEMC LLC | 0268776020101091 | 2/11/2021 | Bill | 98960 | $45.00 |
| 2393 | TELEEMC LLC | 0493217670101035 | 2/11/2021 | Bill | 99204 | $500.00 |
| 2394 | TELEEMC LLC | 0493217670101035 | 2/11/2021 | Bill | 97535 | $100.00 |
| 2395 | TELEEMC LLC | 0493217670101035 | 2/11/2021 | Bill | 97530 | $80.00 |
| 2396 | TELEEMC LLC | 0493217670101035 | 2/11/2021 | Bill | 98960 | $45.00 |
| 2397 | TELEEMC LLC | 8704922150000001 | 2/11/2021 | Bill | 99204 | $500.00 |
| 2398 | TELEEMC LLC | 8704922150000001 | 2/11/2021 | Bill | 97535 | $100.00 |
| 2399 | TELEEMC LLC | 8704922150000001 | 2/11/2021 | Bill | 97530 | $80.00 |
| 2400 | TELEEMC LLC | 8704922150000001 | 2/11/2021 | Bill | 98960 | $45.00 |
| 2401 | TELEEMC LLC | 0107076190101408 | 2/12/2021 | Bill | 99204 | $500.00 |
| 2402 | TELEEMC LLC | 0107076190101408 | 2/12/2021 | Bill | 97535 | $100.00 |
| 2403 | TELEEMC LLC | 0107076190101408 | 2/12/2021 | Bill | 97530 | $80.00 |
| 2404 | TELEEMC LLC | 0107076190101408 | 2/12/2021 | Bill | 98960 | $45.00 |
| 2405 | TELEEMC LLC | 0548493680101019 | 2/12/2021 | Bill | 99204 | $500.00 |
| 2406 | TELEEMC LLC | 0548493680101019 | 2/12/2021 | Bill | 97535 | $100.00 |
| 2407 | TELEEMC LLC | 0548493680101019 | 2/12/2021 | Bill | 97530 | $80.00 |
| 2408 | TELEEMC LLC | 0548493680101019 | 2/12/2021 | Bill | 98960 | $45.00 |
| 2409 | TELEEMC LLC | 8670232380000001 | 2/12/2021 | Bill | 99204 | $500.00 |
| 2410 | TELEEMC LLC | 8670232380000001 | 2/12/2021 | Bill | 97535 | $100.00 |
| 2411 | TELEEMC LLC | 8670232380000001 | 2/12/2021 | Bill | 97530 | $80.00 |
| 2412 | TELEEMC LLC | 8670232380000001 | 2/12/2021 | Bill | 98960 | $45.00 |
| 2413 | TELEEMC LLC | 0375310180101075 | 2/17/2021 | Bill | 99204 | $500.00 |
| 2414 | TELEEMC LLC | 0375310180101075 | 2/17/2021 | Bill | 97535 | $100.00 |
| 2415 | TELEEMC LLC | 0375310180101075 | 2/17/2021 | Bill | 97530 | $80.00 |
| 2416 | TELEEMC LLC | 0375310180101075 | 2/17/2021 | Bill | 98960 | $45.00 |
| 2417 | TELEEMC LLC | 0482391290101072 | 2/17/2021 | Bill | 99204 | $500.00 |

| 2418 | TELEEMC LLC | 0482391290101072 | 2/17/2021 | Bill | 97535 | $100.00 |
| 2419 | TELEEMC LLC | 0482391290101072 | 2/17/2021 | Bill | 97530 | $80.00 |
| 2420 | TELEEMC LLC | 0482391290101072 | 2/17/2021 | Bill | 98960 | $45.00 |
| 2421 | TELEEMC LLC | 0363516350101067 | 2/22/2021 | Bill | 99204 | $500.00 |
| 2422 | TELEEMC LLC | 0363516350101067 | 2/22/2021 | Bill | 97535 | $100.00 |
| 2423 | TELEEMC LLC | 0363516350101067 | 2/22/2021 | Bill | 97530 | $80.00 |
| 2424 | TELEEMC LLC | 0363516350101067 | 2/22/2021 | Bill | 98960 | $45.00 |
| 2425 | TELEEMC LLC | 8678234440000001 | 2/24/2021 | Bill | 99204 | $500.00 |
| 2426 | TELEEMC LLC | 8678234440000001 | 2/24/2021 | Bill | 97535 | $100.00 |
| 2427 | TELEEMC LLC | 8678234440000001 | 2/24/2021 | Bill | 97530 | $80.00 |
| 2428 | TELEEMC LLC | 8678234440000001 | 2/24/2021 | Bill | 98960 | $45.00 |
| 2429 | TELEEMC LLC | 0461057980000001 | 2/24/2021 | Bill | 99204 | $500.00 |
| 2430 | TELEEMC LLC | 0461057980000001 | 2/24/2021 | Bill | 97535 | $100.00 |
| 2431 | TELEEMC LLC | 0461057980000001 | 2/24/2021 | Bill | 97530 | $80.00 |
| 2432 | TELEEMC LLC | 0461057980000001 | 2/24/2021 | Bill | 98960 | $45.00 |
| 2433 | TELEEMC LLC | 0241188300101023 | 2/24/2021 | Bill | 99204 | $500.00 |
| 2434 | TELEEMC LLC | 0241188300101023 | 2/24/2021 | Bill | 97535 | $100.00 |
| 2435 | TELEEMC LLC | 0241188300101023 | 2/24/2021 | Bill | 97530 | $80.00 |
| 2436 | TELEEMC LLC | 0241188300101023 | 2/24/2021 | Bill | 98960 | $45.00 |
| 2437 | TELEEMC LLC | 0369312430101131 | 2/24/2021 | Bill | 99204 | $500.00 |
| 2438 | TELEEMC LLC | 0369312430101131 | 2/24/2021 | Bill | 97535 | $100.00 |
| 2439 | TELEEMC LLC | 0369312430101131 | 2/24/2021 | Bill | 97530 | $80.00 |
| 2440 | TELEEMC LLC | 0369312430101131 | 2/24/2021 | Bill | 98960 | $45.00 |
| 2441 | TELEEMC LLC | 0353921710000001 | 2/24/2021 | Bill | 99204 | $500.00 |
| 2442 | TELEEMC LLC | 0353921710000001 | 2/24/2021 | Bill | 97535 | $100.00 |
| 2443 | TELEEMC LLC | 0353921710000001 | 2/24/2021 | Bill | 97530 | $80.00 |
| 2444 | TELEEMC LLC | 0353921710000001 | 2/24/2021 | Bill | 98960 | $45.00 |
| 2445 | TELEEMC LLC | 8669098000000001 | 2/26/2021 | Bill | 99204 | $500.00 |
| 2446 | TELEEMC LLC | 8669098000000001 | 2/26/2021 | Bill | 97535 | $100.00 |
| 2447 | TELEEMC LLC | 8669098000000001 | 2/26/2021 | Bill | 97530 | $80.00 |
| 2448 | TELEEMC LLC | 8669098000000001 | 2/26/2021 | Bill | 98960 | $45.00 |

| 2449 | TELEEMC LLC | 8678618390000001 | 2/26/2021 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 2450 | TELEEMC LLC | 8678618390000001 | 2/26/2021 | Bill | 97535 | $100.00 |
| 2451 | TELEEMC LLC | 8678618390000001 | 2/26/2021 | Bill | 97530 | $80.00 |
| 2452 | TELEEMC LLC | 8678618390000001 | 2/26/2021 | Bill | 98960 | $45.00 |
| 2453 | TELEEMC LLC | 0638720510000001 | 2/26/2021 | Bill | 99204 | $500.00 |
| 2454 | TELEEMC LLC | 0638720510000001 | 2/26/2021 | Bill | 97535 | $100.00 |
| 2455 | TELEEMC LLC | 0638720510000001 | 2/26/2021 | Bill | 97530 | $80.00 |
| 2456 | TELEEMC LLC | 0638720510000001 | 2/26/2021 | Bill | 98960 | $45.00 |
| 2457 | TELEEMC LLC | 0346006960101021 | 3/2/2021 | Bill | 99204 | $500.00 |
| 2458 | TELEEMC LLC | 0346006960101021 | 3/2/2021 | Bill | 97535 | $100.00 |
| 2459 | TELEEMC LLC | 0346006960101021 | 3/2/2021 | Bill | 97530 | $80.00 |
| 2460 | TELEEMC LLC | 0346006960101021 | 3/2/2021 | Bill | 98960 | $45.00 |
| 2461 | TELEEMC LLC | 0640125430101017 | 3/2/2021 | Bill | 99204 | $500.00 |
| 2462 | TELEEMC LLC | 0640125430101017 | 3/2/2021 | Bill | 97535 | $100.00 |
| 2463 | TELEEMC LLC | 0640125430101017 | 3/2/2021 | Bill | 97530 | $80.00 |
| 2464 | TELEEMC LLC | 0640125430101017 | 3/2/2021 | Bill | 98960 | $45.00 |
| 2465 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 99204 | $500.00 |
| 2466 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 97535 | $100.00 |
| 2467 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 97530 | $80.00 |
| 2468 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 98960 | $45.00 |
| 2469 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 99204 | $500.00 |
| 2470 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 97535 | $100.00 |
| 2471 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 97530 | $80.00 |
| 2472 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 98960 | $45.00 |
| 2473 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 99204 | $500.00 |
| 2474 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 97535 | $100.00 |
| 2475 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 97530 | $80.00 |
| 2476 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 98960 | $45.00 |
| 2477 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 99204 | $500.00 |
| 2478 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 97535 | $100.00 |
| 2479 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 97530 | $80.00 |

| 2480 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 98960 | $45.00 |
| 2481 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 99204 | $500.00 |
| 2482 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 97535 | $100.00 |
| 2483 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 97530 | $80.00 |
| 2484 | TELEEMC LLC | 0269900560101063 | 3/4/2021 | Bill | 98960 | $45.00 |
| 2485 | TELEEMC LLC | 8710263480000001 | 3/4/2021 | Bill | 99204 | $500.00 |
| 2486 | TELEEMC LLC | 8710263480000001 | 3/4/2021 | Bill | 97535 | $100.00 |
| 2487 | TELEEMC LLC | 8710263480000001 | 3/4/2021 | Bill | 97530 | $80.00 |
| 2488 | TELEEMC LLC | 8710263480000001 | 3/4/2021 | Bill | 98960 | $45.00 |
| 2489 | TELEEMC LLC | 8710263480000001 | 3/4/2021 | Bill | 99204 | $500.00 |
| 2490 | TELEEMC LLC | 8710263480000001 | 3/4/2021 | Bill | 97535 | $100.00 |
| 2491 | TELEEMC LLC | 8710263480000001 | 3/4/2021 | Bill | 97530 | $80.00 |
| 2492 | TELEEMC LLC | 8710263480000001 | 3/4/2021 | Bill | 98960 | $45.00 |
| 2493 | TELEEMC LLC | 0204829770101176 | 3/4/2021 | Bill | 99204 | $500.00 |
| 2494 | TELEEMC LLC | 0204829770101176 | 3/4/2021 | Bill | 97535 | $100.00 |
| 2495 | TELEEMC LLC | 0204829770101176 | 3/4/2021 | Bill | 97530 | $80.00 |
| 2496 | TELEEMC LLC | 0204829770101176 | 3/4/2021 | Bill | 98960 | $45.00 |
| 2497 | TELEEMC LLC | 0189448920101100 | 3/8/2021 | Bill | 99204 | $500.00 |
| 2498 | TELEEMC LLC | 0189448920101100 | 3/8/2021 | Bill | 97535 | $100.00 |
| 2499 | TELEEMC LLC | 0189448920101100 | 3/8/2021 | Bill | 97530 | $80.00 |
| 2500 | TELEEMC LLC | 0189448920101100 | 3/8/2021 | Bill | 98960 | $45.00 |
| 2501 | TELEEMC LLC | 8671550970000001 | 3/8/2021 | Bill | 99204 | $500.00 |
| 2502 | TELEEMC LLC | 8671550970000001 | 3/8/2021 | Bill | 97535 | $100.00 |
| 2503 | TELEEMC LLC | 8671550970000001 | 3/8/2021 | Bill | 97530 | $80.00 |
| 2504 | TELEEMC LLC | 8671550970000001 | 3/8/2021 | Bill | 98960 | $45.00 |
| 2505 | TELEEMC LLC | 8706883820000002 | 3/8/2021 | Bill | 99204 | $500.00 |
| 2506 | TELEEMC LLC | 8706883820000002 | 3/8/2021 | Bill | 97535 | $100.00 |
| 2507 | TELEEMC LLC | 8706883820000002 | 3/8/2021 | Bill | 97530 | $80.00 |
| 2508 | TELEEMC LLC | 8706883820000002 | 3/8/2021 | Bill | 98960 | $45.00 |
| 2509 | TELEEMC LLC | 0551405460000003 | 3/8/2021 | Bill | 99204 | $500.00 |
| 2510 | TELEEMC LLC | 0551405460000003 | 3/8/2021 | Bill | 97535 | $100.00 |

| 2511 | TELEEMC LLC | 0551405460000003 | 3/8/2021 | Bill | 97530 | $80.00 |
| 2512 | TELEEMC LLC | 0551405460000003 | 3/8/2021 | Bill | 98960 | $45.00 |
| 2513 | TELEEMC LLC | 8706883820000002 | 3/8/2021 | Bill | 99204 | $500.00 |
| 2514 | TELEEMC LLC | 8706883820000002 | 3/8/2021 | Bill | 97535 | $100.00 |
| 2515 | TELEEMC LLC | 8706883820000002 | 3/8/2021 | Bill | 97530 | $80.00 |
| 2516 | TELEEMC LLC | 8706883820000002 | 3/8/2021 | Bill | 98960 | $45.00 |
| 2517 | TELEEMC LLC | 8680702480000003 | 3/8/2021 | Bill | 99204 | $500.00 |
| 2518 | TELEEMC LLC | 8680702480000003 | 3/8/2021 | Bill | 97535 | $100.00 |
| 2519 | TELEEMC LLC | 8680702480000003 | 3/8/2021 | Bill | 97530 | $80.00 |
| 2520 | TELEEMC LLC | 8680702480000003 | 3/8/2021 | Bill | 98960 | $45.00 |
| 2521 | TELEEMC LLC | 0181054650101081 | 3/8/2021 | Bill | 99204 | $500.00 |
| 2522 | TELEEMC LLC | 0181054650101081 | 3/8/2021 | Bill | 97535 | $100.00 |
| 2523 | TELEEMC LLC | 0181054650101081 | 3/8/2021 | Bill | 97530 | $80.00 |
| 2524 | TELEEMC LLC | 0181054650101081 | 3/8/2021 | Bill | 98960 | $45.00 |
| 2525 | TELEEMC LLC | 8708311910000001 | 3/10/2021 | Bill | 99204 | $500.00 |
| 2526 | TELEEMC LLC | 8708311910000001 | 3/10/2021 | Bill | 97535 | $100.00 |
| 2527 | TELEEMC LLC | 8708311910000001 | 3/10/2021 | Bill | 97530 | $80.00 |
| 2528 | TELEEMC LLC | 8708311910000001 | 3/10/2021 | Bill | 98960 | $45.00 |
| 2529 | TELEEMC LLC | 0100579060101106 | 3/10/2021 | Bill | 99204 | $500.00 |
| 2530 | TELEEMC LLC | 0100579060101106 | 3/10/2021 | Bill | 97535 | $100.00 |
| 2531 | TELEEMC LLC | 0100579060101106 | 3/10/2021 | Bill | 97530 | $80.00 |
| 2532 | TELEEMC LLC | 0100579060101106 | 3/10/2021 | Bill | 98960 | $45.00 |
| 2533 | TELEEMC LLC | 8676857120000002 | 3/10/2021 | Bill | 99204 | $500.00 |
| 2534 | TELEEMC LLC | 8676857120000002 | 3/10/2021 | Bill | 97535 | $100.00 |
| 2535 | TELEEMC LLC | 8676857120000002 | 3/10/2021 | Bill | 97530 | $80.00 |
| 2536 | TELEEMC LLC | 8676857120000002 | 3/10/2021 | Bill | 98960 | $45.00 |
| 2537 | TELEEMC LLC | 0297666080101167 | 3/10/2021 | Bill | 99204 | $500.00 |
| 2538 | TELEEMC LLC | 0297666080101167 | 3/10/2021 | Bill | 97535 | $100.00 |
| 2539 | TELEEMC LLC | 0297666080101167 | 3/10/2021 | Bill | 97530 | $80.00 |
| 2540 | TELEEMC LLC | 0297666080101167 | 3/10/2021 | Bill | 98960 | $45.00 |
| 2541 | TELEEMC LLC | 8692658080000001 | 3/10/2021 | Bill | 99204 | $500.00 |

| 2542 | TELEEMC LLC | 8692658080000001 | 3/10/2021 | Bill | 97535 | $100.00 |
| 2543 | TELEEMC LLC | 8692658080000001 | 3/10/2021 | Bill | 97530 | $80.00 |
| 2544 | TELEEMC LLC | 8692658080000001 | 3/10/2021 | Bill | 98960 | $45.00 |
| 2545 | TELEEMC LLC | 0188220010101122 | 3/10/2021 | Bill | 99204 | $500.00 |
| 2546 | TELEEMC LLC | 0188220010101122 | 3/10/2021 | Bill | 97535 | $100.00 |
| 2547 | TELEEMC LLC | 0188220010101122 | 3/10/2021 | Bill | 97530 | $80.00 |
| 2548 | TELEEMC LLC | 0188220010101122 | 3/10/2021 | Bill | 98960 | $45.00 |
| 2549 | TELEEMC LLC | 0469680530101100 | 3/10/2021 | Bill | 99204 | $500.00 |
| 2550 | TELEEMC LLC | 0469680530101100 | 3/10/2021 | Bill | 97535 | $100.00 |
| 2551 | TELEEMC LLC | 0469680530101100 | 3/10/2021 | Bill | 97530 | $80.00 |
| 2552 | TELEEMC LLC | 0469680530101100 | 3/10/2021 | Bill | 98960 | $45.00 |
| 2553 | TELEEMC LLC | 8672950930000001 | 3/12/2021 | Bill | 99204 | $500.00 |
| 2554 | TELEEMC LLC | 8672950930000001 | 3/12/2021 | Bill | 97535 | $100.00 |
| 2555 | TELEEMC LLC | 8672950930000001 | 3/12/2021 | Bill | 97530 | $80.00 |
| 2556 | TELEEMC LLC | 8672950930000001 | 3/12/2021 | Bill | 98960 | $45.00 |
| 2557 | TELEEMC LLC | 8693697770000004 | 3/15/2021 | Bill | 99204 | $500.00 |
| 2558 | TELEEMC LLC | 8693697770000004 | 3/15/2021 | Bill | 97535 | $100.00 |
| 2559 | TELEEMC LLC | 8693697770000004 | 3/15/2021 | Bill | 97530 | $80.00 |
| 2560 | TELEEMC LLC | 8693697770000004 | 3/15/2021 | Bill | 98960 | $45.00 |
| 2561 | TELEEMC LLC | 0572305050101016 | 3/15/2021 | Bill | 99204 | $500.00 |
| 2562 | TELEEMC LLC | 0572305050101016 | 3/15/2021 | Bill | 97535 | $100.00 |
| 2563 | TELEEMC LLC | 0572305050101016 | 3/15/2021 | Bill | 97530 | $80.00 |
| 2564 | TELEEMC LLC | 0572305050101016 | 3/15/2021 | Bill | 98960 | $45.00 |
| 2565 | TELEEMC LLC | 0804844780000001 | 3/15/2021 | Bill | 99204 | $500.00 |
| 2566 | TELEEMC LLC | 0804844780000001 | 3/15/2021 | Bill | 97535 | $100.00 |
| 2567 | TELEEMC LLC | 0804844780000001 | 3/15/2021 | Bill | 97530 | $80.00 |
| 2568 | TELEEMC LLC | 0804844780000001 | 3/15/2021 | Bill | 98960 | $45.00 |
| 2569 | TELEEMC LLC | 0804844780000001 | 3/15/2021 | Bill | 99204 | $500.00 |
| 2570 | TELEEMC LLC | 0804844780000001 | 3/15/2021 | Bill | 97535 | $100.00 |
| 2571 | TELEEMC LLC | 0804844780000001 | 3/15/2021 | Bill | 97530 | $80.00 |
| 2572 | TELEEMC LLC | 0804844780000001 | 3/15/2021 | Bill | 98960 | $45.00 |

| 2573 | TELEEMC LLC | 0495997830101052 | 3/19/2021 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 2574 | TELEEMC LLC | 0495997830101052 | 3/19/2021 | Bill | 97535 | $100.00 |
| 2575 | TELEEMC LLC | 0495997830101052 | 3/19/2021 | Bill | 97530 | $80.00 |
| 2576 | TELEEMC LLC | 0495997830101052 | 3/19/2021 | Bill | 98960 | $45.00 |
| 2577 | TELEEMC LLC | 0489288420000003 | 3/19/2021 | Bill | 99204 | $500.00 |
| 2578 | TELEEMC LLC | 0489288420000003 | 3/19/2021 | Bill | 97535 | $100.00 |
| 2579 | TELEEMC LLC | 0489288420000003 | 3/19/2021 | Bill | 97530 | $80.00 |
| 2580 | TELEEMC LLC | 0489288420000003 | 3/19/2021 | Bill | 98960 | $45.00 |
| 2581 | TELEEMC LLC | 0595204110000002 | 3/19/2021 | Bill | 99204 | $500.00 |
| 2582 | TELEEMC LLC | 0595204110000002 | 3/19/2021 | Bill | 97535 | $100.00 |
| 2583 | TELEEMC LLC | 0595204110000002 | 3/19/2021 | Bill | 97530 | $80.00 |
| 2584 | TELEEMC LLC | 0595204110000002 | 3/19/2021 | Bill | 98960 | $45.00 |
| 2585 | TELEEMC LLC | 8676001500000001 | 3/23/2021 | Bill | 99204 | $500.00 |
| 2586 | TELEEMC LLC | 8676001500000001 | 3/23/2021 | Bill | 97535 | $100.00 |
| 2587 | TELEEMC LLC | 8676001500000001 | 3/23/2021 | Bill | 97530 | $95.00 |
| 2588 | TELEEMC LLC | 8676001500000001 | 3/23/2021 | Bill | 98960 | $45.00 |
| 2589 | TELEEMC LLC | 0509245090101051 | 3/23/2021 | Bill | 99204 | $500.00 |
| 2590 | TELEEMC LLC | 0509245090101051 | 3/23/2021 | Bill | 97535 | $100.00 |
| 2591 | TELEEMC LLC | 0509245090101051 | 3/23/2021 | Bill | 97530 | $80.00 |
| 2592 | TELEEMC LLC | 0509245090101051 | 3/23/2021 | Bill | 98960 | $45.00 |
| 2593 | TELEEMC LLC | 8696861860000001 | 3/24/2021 | Bill | 99204 | $500.00 |
| 2594 | TELEEMC LLC | 8696861860000001 | 3/24/2021 | Bill | 97535 | $100.00 |
| 2595 | TELEEMC LLC | 8696861860000001 | 3/24/2021 | Bill | 97530 | $80.00 |
| 2596 | TELEEMC LLC | 8696861860000001 | 3/24/2021 | Bill | 98960 | $45.00 |
| 2597 | TELEEMC LLC | 0605820590101011 | 3/24/2021 | Bill | 99204 | $500.00 |
| 2598 | TELEEMC LLC | 0605820590101011 | 3/24/2021 | Bill | 97535 | $100.00 |
| 2599 | TELEEMC LLC | 0605820590101011 | 3/24/2021 | Bill | 97530 | $80.00 |
| 2600 | TELEEMC LLC | 0605820590101011 | 3/24/2021 | Bill | 98960 | $45.00 |
| 2601 | TELEEMC LLC | 8713620630000001 | 3/24/2021 | Bill | 99204 | $500.00 |
| 2602 | TELEEMC LLC | 8713620630000001 | 3/24/2021 | Bill | 97535 | $100.00 |
| 2603 | TELEEMC LLC | 8713620630000001 | 3/24/2021 | Bill | 97530 | $80.00 |

| 2604 | TELEEMC LLC | 8713620630000001 | 3/24/2021 | Bill | 98960 | $45.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 2605 | TELEEMC LLC | 0405195990101025 | 3/26/2021 | Bill | 99204 | $500.00 |
| 2606 | TELEEMC LLC | 0405195990101025 | 3/26/2021 | Bill | 97530 | $80.00 |
| 2607 | TELEEMC LLC | 0405195990101025 | 3/26/2021 | Bill | 98960 | $45.00 |
| 2608 | TELEEMC LLC | 0577752030000002 | 3/26/2021 | Bill | 99204 | $500.00 |
| 2609 | TELEEMC LLC | 0577752030000002 | 3/26/2021 | Bill | 97535 | $100.00 |
| 2610 | TELEEMC LLC | 0577752030000002 | 3/26/2021 | Bill | 97530 | $80.00 |
| 2611 | TELEEMC LLC | 0577752030000002 | 3/26/2021 | Bill | 98960 | $45.00 |
| 2612 | TELEEMC LLC | 0604670070101046 | 3/26/2021 | Bill | 99204 | $500.00 |
| 2613 | TELEEMC LLC | 0604670070101046 | 3/26/2021 | Bill | 97535 | $100.00 |
| 2614 | TELEEMC LLC | 0604670070101046 | 3/26/2021 | Bill | 97530 | $80.00 |
| 2615 | TELEEMC LLC | 0604670070101046 | 3/26/2021 | Bill | 98960 | $45.00 |
| 2616 | TELEEMC LLC | 0046005550101180 | 3/26/2021 | Bill | 99204 | $500.00 |
| 2617 | TELEEMC LLC | 0046005550101180 | 3/26/2021 | Bill | 97535 | $100.00 |
| 2618 | TELEEMC LLC | 0046005550101180 | 3/26/2021 | Bill | 97530 | $80.00 |
| 2619 | TELEEMC LLC | 0046005550101180 | 3/26/2021 | Bill | 98960 | $45.00 |
| 2620 | TELEEMC LLC | 0582170020101036 | 3/26/2021 | Bill | 99202 | $300.00 |
| 2621 | TELEEMC LLC | 0582170020101036 | 3/26/2021 | Bill | 97535 | $100.00 |
| 2622 | TELEEMC LLC | 0582170020101036 | 3/26/2021 | Bill | 97530 | $80.00 |
| 2623 | TELEEMC LLC | 0582170020101036 | 3/26/2021 | Bill | 98960 | $45.00 |
| 2624 | TELEEMC LLC | 8669385160000001 | 3/27/2021 | Bill | 99204 | $500.00 |
| 2625 | TELEEMC LLC | 8669385160000001 | 3/27/2021 | Bill | 97535 | $100.00 |
| 2626 | TELEEMC LLC | 8669385160000001 | 3/27/2021 | Bill | 97530 | $80.00 |
| 2627 | TELEEMC LLC | 8669385160000001 | 3/27/2021 | Bill | 98960 | $45.00 |
| 2628 | TELEEMC LLC | 8713536340000001 | 3/31/2021 | Bill | 99204 | $500.00 |
| 2629 | TELEEMC LLC | 8713536340000001 | 3/31/2021 | Bill | 97535 | $100.00 |
| 2630 | TELEEMC LLC | 8713536340000001 | 3/31/2021 | Bill | 97530 | $80.00 |
| 2631 | TELEEMC LLC | 8713536340000001 | 3/31/2021 | Bill | 98960 | $45.00 |
| 2632 | TELEEMC LLC | 8690551880000001 | 3/31/2021 | Bill | 99204 | $500.00 |
| 2633 | TELEEMC LLC | 8690551880000001 | 3/31/2021 | Bill | 97535 | $100.00 |
| 2634 | TELEEMC LLC | 8690551880000001 | 3/31/2021 | Bill | 97530 | $80.00 |

| 2635 | TELEEMC LLC | 8690551880000001 | 3/31/2021 | Bill | 98960 | $45.00 |
| 2636 | TELEEMC LLC | 0358387090101390 | 3/31/2021 | Bill | 99203 | $400.00 |
| 2637 | TELEEMC LLC | 0358387090101390 | 3/31/2021 | Bill | 97535 | $100.00 |
| 2638 | TELEEMC LLC | 0358387090101390 | 3/31/2021 | Bill | 97530 | $80.00 |
| 2639 | TELEEMC LLC | 0358387090101390 | 3/31/2021 | Bill | 98960 | $45.00 |
| 2640 | TELEEMC LLC | 0496715890101030 | 3/31/2021 | Bill | 99203 | $400.00 |
| 2641 | TELEEMC LLC | 0496715890101030 | 3/31/2021 | Bill | 97535 | $100.00 |
| 2642 | TELEEMC LLC | 0496715890101030 | 3/31/2021 | Bill | 97530 | $80.00 |
| 2643 | TELEEMC LLC | 0496715890101030 | 3/31/2021 | Bill | 98960 | $45.00 |
| 2644 | TELEEMC LLC | 0629340910000003 | 3/31/2021 | Bill | 99204 | $500.00 |
| 2645 | TELEEMC LLC | 0629340910000003 | 3/31/2021 | Bill | 97530 | $80.00 |
| 2646 | TELEEMC LLC | 0629340910000003 | 3/31/2021 | Bill | 98960 | $45.00 |
| 2647 | TELEEMC LLC | 8690551880000001 | 3/31/2021 | Bill | 99203 | $400.00 |
| 2648 | TELEEMC LLC | 8690551880000001 | 3/31/2021 | Bill | 97530 | $80.00 |
| 2649 | TELEEMC LLC | 8690551880000001 | 3/31/2021 | Bill | 98960 | $45.00 |
| 2650 | TELEEMC LLC | 0654637310101020 | 3/31/2021 | Bill | 99204 | $500.00 |
| 2651 | TELEEMC LLC | 0654637310101020 | 3/31/2021 | Bill | 97535 | $100.00 |
| 2652 | TELEEMC LLC | 0654637310101020 | 3/31/2021 | Bill | 97530 | $80.00 |
| 2653 | TELEEMC LLC | 0654637310101020 | 3/31/2021 | Bill | 98960 | $45.00 |
| 2654 | TELEEMC LLC | 8683384320000001 | 3/31/2021 | Bill | 99204 | $500.00 |
| 2655 | TELEEMC LLC | 8683384320000001 | 3/31/2021 | Bill | 97535 | $100.00 |
| 2656 | TELEEMC LLC | 8683384320000001 | 3/31/2021 | Bill | 97530 | $80.00 |
| 2657 | TELEEMC LLC | 8683384320000001 | 3/31/2021 | Bill | 98960 | $45.00 |
| 2658 | TELEEMC LLC | 0663278220000002 | 3/31/2021 | Bill | 99204 | $500.00 |
| 2659 | TELEEMC LLC | 0663278220000002 | 3/31/2021 | Bill | 97535 | $100.00 |
| 2660 | TELEEMC LLC | 0663278220000002 | 3/31/2021 | Bill | 97530 | $80.00 |
| 2661 | TELEEMC LLC | 0663278220000002 | 3/31/2021 | Bill | 98960 | $45.00 |
| 2662 | TELEEMC LLC | 0354358760101080 | 3/31/2021 | Bill | 99204 | $500.00 |
| 2663 | TELEEMC LLC | 0354358760101080 | 3/31/2021 | Bill | 97535 | $100.00 |
| 2664 | TELEEMC LLC | 0354358760101080 | 3/31/2021 | Bill | 97530 | $80.00 |
| 2665 | TELEEMC LLC | 0354358760101080 | 3/31/2021 | Bill | 98960 | $45.00 |

| 2666 | TELEEMC LLC | 8713177700000001 | 4/8/2021 | Bill | 99204 | $500.00 |
| 2667 | TELEEMC LLC | 8713177700000001 | 4/8/2021 | Bill | 97535 | $100.00 |
| 2668 | TELEEMC LLC | 8713177700000001 | 4/8/2021 | Bill | 97530 | $80.00 |
| 2669 | TELEEMC LLC | 8713177700000001 | 4/8/2021 | Bill | 98960 | $45.00 |
| 2670 | TELEEMC LLC | 8701001810000003 | 4/8/2021 | Bill | 99203 | $400.00 |
| 2671 | TELEEMC LLC | 8701001810000003 | 4/8/2021 | Bill | 97535 | $100.00 |
| 2672 | TELEEMC LLC | 8701001810000003 | 4/8/2021 | Bill | 97530 | $80.00 |
| 2673 | TELEEMC LLC | 8701001810000003 | 4/8/2021 | Bill | 98960 | $45.00 |
| 2674 | TELEEMC LLC | 8677416020000001 | 4/8/2021 | Bill | 99204 | $500.00 |
| 2675 | TELEEMC LLC | 8677416020000001 | 4/8/2021 | Bill | 97530 | $80.00 |
| 2676 | TELEEMC LLC | 8677416020000001 | 4/8/2021 | Bill | 98960 | $45.00 |
| 2677 | TELEEMC LLC | 0099450700102221 | 4/8/2021 | Bill | 99204 | $500.00 |
| 2678 | TELEEMC LLC | 0099450700102221 | 4/8/2021 | Bill | 97535 | $100.00 |
| 2679 | TELEEMC LLC | 0099450700102221 | 4/8/2021 | Bill | 97530 | $80.00 |
| 2680 | TELEEMC LLC | 0099450700102221 | 4/8/2021 | Bill | 98960 | $45.00 |
| 2681 | TELEEMC LLC | 0335761230101053 | 4/12/2021 | Bill | 99204 | $500.00 |
| 2682 | TELEEMC LLC | 0335761230101053 | 4/12/2021 | Bill | 97530 | $80.00 |
| 2683 | TELEEMC LLC | 0335761230101053 | 4/12/2021 | Bill | 98960 | $45.00 |
| 2684 | TELEEMC LLC | 0113587430101072 | 4/12/2021 | Bill | 99202 | $300.00 |
| 2685 | TELEEMC LLC | 0113587430101072 | 4/12/2021 | Bill | 97535 | $100.00 |
| 2686 | TELEEMC LLC | 0113587430101072 | 4/12/2021 | Bill | 97530 | $80.00 |
| 2687 | TELEEMC LLC | 0113587430101072 | 4/12/2021 | Bill | 98960 | $45.00 |
| 2688 | TELEEMC LLC | 0543074780000001 | 4/21/2021 | Bill | 99204 | $500.00 |
| 2689 | TELEEMC LLC | 0543074780000001 | 4/21/2021 | Bill | 97535 | $100.00 |
| 2690 | TELEEMC LLC | 0543074780000001 | 4/21/2021 | Bill | 97530 | $80.00 |
| 2691 | TELEEMC LLC | 0543074780000001 | 4/21/2021 | Bill | 98960 | $45.00 |
| 2692 | TELEEMC LLC | 8690288710000001 | 4/21/2021 | Bill | 99204 | $500.00 |
| 2693 | TELEEMC LLC | 8690288710000001 | 4/21/2021 | Bill | 97535 | $100.00 |
| 2694 | TELEEMC LLC | 8690288710000001 | 4/21/2021 | Bill | 97530 | $80.00 |
| 2695 | TELEEMC LLC | 8690288710000001 | 4/21/2021 | Bill | 98960 | $45.00 |
| 2696 | TELEEMC LLC | 8677145210000003 | 4/21/2021 | Bill | 99204 | $500.00 |

| 2697 | TELEEMC LLC | 8677145210000003 | 4/21/2021 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 2698 | TELEEMC LLC | 8677145210000003 | 4/21/2021 | Bill | 98960 | $45.00 |
| 2699 | TELEEMC LLC | 8680366920000002 | 4/21/2021 | Bill | 99204 | $500.00 |
| 2700 | TELEEMC LLC | 8680366920000002 | 4/21/2021 | Bill | 97535 | $100.00 |
| 2701 | TELEEMC LLC | 8680366920000002 | 4/21/2021 | Bill | 97530 | $80.00 |
| 2702 | TELEEMC LLC | 8680366920000002 | 4/21/2021 | Bill | 98960 | $45.00 |
| 2703 | TELEEMC LLC | 0358829590101052 | 4/21/2021 | Bill | 99203 | $400.00 |
| 2704 | TELEEMC LLC | 0358829590101052 | 4/21/2021 | Bill | 97535 | $100.00 |
| 2705 | TELEEMC LLC | 0358829590101052 | 4/21/2021 | Bill | 97530 | $80.00 |
| 2706 | TELEEMC LLC | 0358829590101052 | 4/21/2021 | Bill | 98960 | $45.00 |
| 2707 | TELEEMC LLC | 0456575420101066 | 4/21/2021 | Bill | 99204 | $500.00 |
| 2708 | TELEEMC LLC | 0456575420101066 | 4/21/2021 | Bill | 97535 | $100.00 |
| 2709 | TELEEMC LLC | 0456575420101066 | 4/21/2021 | Bill | 97530 | $80.00 |
| 2710 | TELEEMC LLC | 0456575420101066 | 4/21/2021 | Bill | 98960 | $45.00 |
| 2711 | TELEEMC LLC | 0423857560101047 | 4/21/2021 | Bill | 99204 | $500.00 |
| 2712 | TELEEMC LLC | 0423857560101047 | 4/21/2021 | Bill | 97535 | $100.00 |
| 2713 | TELEEMC LLC | 0423857560101047 | 4/21/2021 | Bill | 97530 | $80.00 |
| 2714 | TELEEMC LLC | 0423857560101047 | 4/21/2021 | Bill | 98960 | $45.00 |
| 2715 | TELEEMC LLC | 0629340910000003 | 4/21/2021 | Bill | 99204 | $500.00 |
| 2716 | TELEEMC LLC | 0629340910000003 | 4/21/2021 | Bill | 97535 | $100.00 |
| 2717 | TELEEMC LLC | 0629340910000003 | 4/21/2021 | Bill | 97530 | $80.00 |
| 2718 | TELEEMC LLC | 0629340910000003 | 4/21/2021 | Bill | 98960 | $45.00 |
| 2719 | TELEEMC LLC | 8706951380000001 | 4/21/2021 | Bill | 99202 | $300.00 |
| 2720 | TELEEMC LLC | 8706951380000001 | 4/21/2021 | Bill | 97530 | $80.00 |
| 2721 | TELEEMC LLC | 8706951380000001 | 4/21/2021 | Bill | 98960 | $45.00 |
| 2722 | TELEEMC LLC | 0365653920101156 | 4/23/2021 | Bill | 99204 | $500.00 |
| 2723 | TELEEMC LLC | 0365653920101156 | 4/23/2021 | Bill | 97535 | $100.00 |
| 2724 | TELEEMC LLC | 0365653920101156 | 4/23/2021 | Bill | 97530 | $80.00 |
| 2725 | TELEEMC LLC | 0365653920101156 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2726 | TELEEMC LLC | 0582170020101036 | 4/23/2021 | Bill | 99204 | $500.00 |
| 2727 | TELEEMC LLC | 0582170020101036 | 4/23/2021 | Bill | 97535 | $100.00 |

| 2728 | TELEEMC LLC | 0582170020101036 | 4/23/2021 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 2729 | TELEEMC LLC | 0582170020101036 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2730 | TELEEMC LLC | 0064577510101088 | 4/23/2021 | Bill | 99203 | $400.00 |
| 2731 | TELEEMC LLC | 0064577510101088 | 4/23/2021 | Bill | 97535 | $100.00 |
| 2732 | TELEEMC LLC | 0064577510101088 | 4/23/2021 | Bill | 97530 | $80.00 |
| 2733 | TELEEMC LLC | 0064577510101088 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2734 | TELEEMC LLC | 0647787880101012 | 4/23/2021 | Bill | 99204 | $500.00 |
| 2735 | TELEEMC LLC | 0647787880101012 | 4/23/2021 | Bill | 97535 | $100.00 |
| 2736 | TELEEMC LLC | 0647787880101012 | 4/23/2021 | Bill | 97530 | $80.00 |
| 2737 | TELEEMC LLC | 0647787880101012 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2738 | TELEEMC LLC | 0497815960101099 | 4/23/2021 | Bill | 99204 | $500.00 |
| 2739 | TELEEMC LLC | 0497815960101099 | 4/23/2021 | Bill | 97530 | $80.00 |
| 2740 | TELEEMC LLC | 0497815960101099 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2741 | TELEEMC LLC | 0572372150000002 | 4/23/2021 | Bill | 99204 | $500.00 |
| 2742 | TELEEMC LLC | 0572372150000002 | 4/23/2021 | Bill | 97535 | $100.00 |
| 2743 | TELEEMC LLC | 0572372150000002 | 4/23/2021 | Bill | 97530 | $80.00 |
| 2744 | TELEEMC LLC | 0572372150000002 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2745 | TELEEMC LLC | 0380860600101117 | 4/23/2021 | Bill | 99204 | $500.00 |
| 2746 | TELEEMC LLC | 0380860600101117 | 4/23/2021 | Bill | 97535 | $100.00 |
| 2747 | TELEEMC LLC | 0380860600101117 | 4/23/2021 | Bill | 97530 | $80.00 |
| 2748 | TELEEMC LLC | 0380860600101117 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2749 | TELEEMC LLC | 8668441360000002 | 4/23/2021 | Bill | 99204 | $500.00 |
| 2750 | TELEEMC LLC | 8668441360000002 | 4/23/2021 | Bill | 97535 | $100.00 |
| 2751 | TELEEMC LLC | 8668441360000002 | 4/23/2021 | Bill | 97530 | $80.00 |
| 2752 | TELEEMC LLC | 8668441360000002 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2753 | TELEEMC LLC | 0681300610000001 | 4/23/2021 | Bill | 99204 | $500.00 |
| 2754 | TELEEMC LLC | 0681300610000001 | 4/23/2021 | Bill | 97535 | $100.00 |
| 2755 | TELEEMC LLC | 0681300610000001 | 4/23/2021 | Bill | 97530 | $80.00 |
| 2756 | TELEEMC LLC | 0681300610000001 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2757 | TELEEMC LLC | 0586120340101038 | 4/23/2021 | Bill | 99203 | $400.00 |
| 2758 | TELEEMC LLC | 0586120340101038 | 4/23/2021 | Bill | 97535 | $100.00 |

| 2759 | TELEEMC LLC | 0586120340101038 | 4/23/2021 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 2760 | TELEEMC LLC | 0586120340101038 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2761 | TELEEMC LLC | 0586120340101038 | 4/23/2021 | Bill | 99203 | $114.58 |
| 2762 | TELEEMC LLC | 0586120340101038 | 4/23/2021 | Bill | 97535 | $100.00 |
| 2763 | TELEEMC LLC | 0586120340101038 | 4/23/2021 | Bill | 97530 | $95.00 |
| 2764 | TELEEMC LLC | 0586120340101038 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2765 | TELEEMC LLC | 8709873510000001 | 4/23/2021 | Bill | 99204 | $500.00 |
| 2766 | TELEEMC LLC | 8709873510000001 | 4/23/2021 | Bill | 97535 | $100.00 |
| 2767 | TELEEMC LLC | 8709873510000001 | 4/23/2021 | Bill | 97530 | $80.00 |
| 2768 | TELEEMC LLC | 8709873510000001 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2769 | TELEEMC LLC | 0554817120101025 | 4/23/2021 | Bill | 99204 | $500.00 |
| 2770 | TELEEMC LLC | 0554817120101025 | 4/23/2021 | Bill | 97535 | $100.00 |
| 2771 | TELEEMC LLC | 0554817120101025 | 4/23/2021 | Bill | 97530 | $80.00 |
| 2772 | TELEEMC LLC | 0554817120101025 | 4/23/2021 | Bill | 98960 | $45.00 |
| 2773 | TELEEMC LLC | 0616284200101019 | 4/29/2021 | Bill | 99204 | $500.00 |
| 2774 | TELEEMC LLC | 0616284200101019 | 4/29/2021 | Bill | 97530 | $80.00 |
| 2775 | TELEEMC LLC | 0616284200101019 | 4/29/2021 | Bill | 98960 | $45.00 |
| 2776 | TELEEMC LLC | 0360661210101188 | 4/29/2021 | Bill | 99204 | $500.00 |
| 2777 | TELEEMC LLC | 0360661210101188 | 4/29/2021 | Bill | 97535 | $100.00 |
| 2778 | TELEEMC LLC | 0360661210101188 | 4/29/2021 | Bill | 97530 | $80.00 |
| 2779 | TELEEMC LLC | 0360661210101188 | 4/29/2021 | Bill | 98960 | $45.00 |
| 2780 | TELEEMC LLC | 0626278960000002 | 4/29/2021 | Bill | 99203 | $400.00 |
| 2781 | TELEEMC LLC | 0626278960000002 | 4/29/2021 | Bill | 97535 | $100.00 |
| 2782 | TELEEMC LLC | 0626278960000002 | 4/29/2021 | Bill | 97530 | $80.00 |
| 2783 | TELEEMC LLC | 0626278960000002 | 4/29/2021 | Bill | 98960 | $45.00 |
| 2784 | TELEEMC LLC | 0598570990101034 | 4/29/2021 | Bill | 99204 | $500.00 |
| 2785 | TELEEMC LLC | 0598570990101034 | 4/29/2021 | Bill | 97535 | $100.00 |
| 2786 | TELEEMC LLC | 0598570990101034 | 4/29/2021 | Bill | 97530 | $80.00 |
| 2787 | TELEEMC LLC | 0598570990101034 | 4/29/2021 | Bill | 98960 | $45.00 |
| 2788 | TELEEMC LLC | 8667811640000002 | 4/29/2021 | Bill | 99204 | $500.00 |
| 2789 | TELEEMC LLC | 8667811640000002 | 4/29/2021 | Bill | 97535 | $100.00 |

| 2790 | TELEEMC LLC | 8667811640000002 | 4/29/2021 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 2791 | TELEEMC LLC | 8667811640000002 | 4/29/2021 | Bill | 98960 | $45.00 |
| 2792 | TELEEMC LLC | 0645939970000001 | 4/29/2021 | Bill | 99204 | $500.00 |
| 2793 | TELEEMC LLC | 0645939970000001 | 4/29/2021 | Bill | 97535 | $100.00 |
| 2794 | TELEEMC LLC | 0645939970000001 | 4/29/2021 | Bill | 97530 | $80.00 |
| 2795 | TELEEMC LLC | 0645939970000001 | 4/29/2021 | Bill | 98960 | $45.00 |
| 2796 | TELEEMC LLC | 0318789820101028 | 4/29/2021 | Bill | 99204 | $500.00 |
| 2797 | TELEEMC LLC | 0318789820101028 | 4/29/2021 | Bill | 97535 | $100.00 |
| 2798 | TELEEMC LLC | 0318789820101028 | 4/29/2021 | Bill | 97530 | $80.00 |
| 2799 | TELEEMC LLC | 0318789820101028 | 4/29/2021 | Bill | 98960 | $45.00 |
| 2800 | TELEEMC LLC | 8712988350000001 | 4/29/2021 | Bill | 99204 | $500.00 |
| 2801 | TELEEMC LLC | 8712988350000001 | 4/29/2021 | Bill | 97535 | $100.00 |
| 2802 | TELEEMC LLC | 8712988350000001 | 4/29/2021 | Bill | 97530 | $80.00 |
| 2803 | TELEEMC LLC | 8712988350000001 | 4/29/2021 | Bill | 98960 | $45.00 |
| 2804 | TELEEMC LLC | 0659286380000001 | 4/29/2021 | Bill | 99204 | $500.00 |
| 2805 | TELEEMC LLC | 0659286380000001 | 4/29/2021 | Bill | 97535 | $100.00 |
| 2806 | TELEEMC LLC | 0659286380000001 | 4/29/2021 | Bill | 97530 | $80.00 |
| 2807 | TELEEMC LLC | 0659286380000001 | 4/29/2021 | Bill | 98960 | $45.00 |
| 2808 | TELEEMC LLC | 0465992480000001 | 4/29/2021 | Bill | 99203 | $400.00 |
| 2809 | TELEEMC LLC | 0465992480000001 | 4/29/2021 | Bill | 97535 | $100.00 |
| 2810 | TELEEMC LLC | 0465992480000001 | 4/29/2021 | Bill | 97530 | $80.00 |
| 2811 | TELEEMC LLC | 0465992480000001 | 4/29/2021 | Bill | 98960 | $45.00 |
| 2812 | TELEEMC LLC | 8678792210000001 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2813 | TELEEMC LLC | 8678792210000001 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2814 | TELEEMC LLC | 8678792210000001 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2815 | TELEEMC LLC | 8678792210000001 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2816 | TELEEMC LLC | 0045754830102117 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2817 | TELEEMC LLC | 0045754830102117 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2818 | TELEEMC LLC | 0045754830102117 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2819 | TELEEMC LLC | 0045754830102117 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2820 | TELEEMC LLC | 0434704660101019 | 5/6/2021 | Bill | 99204 | $500.00 |

| 2821 | TELEEMC LLC | 0434704660101019 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2822 | TELEEMC LLC | 0434704660101019 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2823 | TELEEMC LLC | 0434704660101019 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2824 | TELEEMC LLC | 8676001500000001 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2825 | TELEEMC LLC | 8676001500000001 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2826 | TELEEMC LLC | 8676001500000001 | 5/6/2021 | Bill | 97530 | $95.00 |
| 2827 | TELEEMC LLC | 8676001500000001 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2828 | TELEEMC LLC | 0622819410000001 | 5/6/2021 | Bill | 99203 | $400.00 |
| 2829 | TELEEMC LLC | 0622819410000001 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2830 | TELEEMC LLC | 0622819410000001 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2831 | TELEEMC LLC | 0622819410000001 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2832 | TELEEMC LLC | 0361817090101033 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2833 | TELEEMC LLC | 0361817090101033 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2834 | TELEEMC LLC | 0361817090101033 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2835 | TELEEMC LLC | 0361817090101033 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2836 | TELEEMC LLC | 0496715890101030 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2837 | TELEEMC LLC | 0496715890101030 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2838 | TELEEMC LLC | 0496715890101030 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2839 | TELEEMC LLC | 0131061340000001 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2840 | TELEEMC LLC | 0131061340000001 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2841 | TELEEMC LLC | 0131061340000001 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2842 | TELEEMC LLC | 0131061340000001 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2843 | TELEEMC LLC | 8685543500000001 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2844 | TELEEMC LLC | 8685543500000001 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2845 | TELEEMC LLC | 8685543500000001 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2846 | TELEEMC LLC | 8685543500000001 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2847 | TELEEMC LLC | 0424326980101073 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2848 | TELEEMC LLC | 0424326980101073 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2849 | TELEEMC LLC | 0424326980101073 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2850 | TELEEMC LLC | 0424326980101073 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2851 | TELEEMC LLC | 0649929070101028 | 5/6/2021 | Bill | 99204 | $500.00 |

| 2852 | TELEEMC LLC | 0649929070101028 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2853 | TELEEMC LLC | 0649929070101028 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2854 | TELEEMC LLC | 0649929070101028 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2855 | TELEEMC LLC | 8673856650000002 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2856 | TELEEMC LLC | 8673856650000002 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2857 | TELEEMC LLC | 8673856650000002 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2858 | TELEEMC LLC | 8673856650000002 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2859 | TELEEMC LLC | 0654230780101020 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2860 | TELEEMC LLC | 0654230780101020 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2861 | TELEEMC LLC | 0654230780101020 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2862 | TELEEMC LLC | 0654230780101020 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2863 | TELEEMC LLC | 0400276570101082 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2864 | TELEEMC LLC | 0400276570101082 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2865 | TELEEMC LLC | 0400276570101082 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2866 | TELEEMC LLC | 0367335430101053 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2867 | TELEEMC LLC | 0367335430101053 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2868 | TELEEMC LLC | 0367335430101053 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2869 | TELEEMC LLC | 0367335430101053 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2870 | TELEEMC LLC | 0264163690101083 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2871 | TELEEMC LLC | 0264163690101083 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2872 | TELEEMC LLC | 0264163690101083 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2873 | TELEEMC LLC | 0264163690101083 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2874 | TELEEMC LLC | 8675354000000001 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2875 | TELEEMC LLC | 8675354000000001 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2876 | TELEEMC LLC | 8675354000000001 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2877 | TELEEMC LLC | 0660447370101013 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2878 | TELEEMC LLC | 0660447370101013 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2879 | TELEEMC LLC | 0660447370101013 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2880 | TELEEMC LLC | 0660447370101013 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2881 | TELEEMC LLC | 0550316840101040 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2882 | TELEEMC LLC | 0550316840101040 | 5/6/2021 | Bill | 97535 | $100.00 |

| 2883 | TELEEMC LLC | 0550316840101040 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2884 | TELEEMC LLC | 0550316840101040 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2885 | TELEEMC LLC | 8677048600000002 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2886 | TELEEMC LLC | 8677048600000002 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2887 | TELEEMC LLC | 8677048600000002 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2888 | TELEEMC LLC | 8677048600000002 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2889 | TELEEMC LLC | 8709878930000001 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2890 | TELEEMC LLC | 8709878930000001 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2891 | TELEEMC LLC | 8709878930000001 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2892 | TELEEMC LLC | 8709878930000001 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2893 | TELEEMC LLC | 8692658080000001 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2894 | TELEEMC LLC | 8692658080000001 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2895 | TELEEMC LLC | 8692658080000001 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2896 | TELEEMC LLC | 8692658080000001 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2897 | TELEEMC LLC | 0580781830101064 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2898 | TELEEMC LLC | 0580781830101064 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2899 | TELEEMC LLC | 0580781830101064 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2900 | TELEEMC LLC | 0580781830101064 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2901 | TELEEMC LLC | 0545286340101014 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2902 | TELEEMC LLC | 0545286340101014 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2903 | TELEEMC LLC | 0545286340101014 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2904 | TELEEMC LLC | 0545286340101014 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2905 | TELEEMC LLC | 8681603630000002 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2906 | TELEEMC LLC | 8681603630000002 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2907 | TELEEMC LLC | 8681603630000002 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2908 | TELEEMC LLC | 8681603630000002 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2909 | TELEEMC LLC | 0582225600101019 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2910 | TELEEMC LLC | 0582225600101019 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2911 | TELEEMC LLC | 0582225600101019 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2912 | TELEEMC LLC | 0582225600101019 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2913 | TELEEMC LLC | 0616284200101019 | 5/6/2021 | Bill | 99204 | $500.00 |

| 2914 | TELEEMC LLC | 0616284200101019 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2915 | TELEEMC LLC | 0616284200101019 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2916 | TELEEMC LLC | 0360661210101188 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2917 | TELEEMC LLC | 0360661210101188 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2918 | TELEEMC LLC | 0360661210101188 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2919 | TELEEMC LLC | 0360661210101188 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2920 | TELEEMC LLC | 0626278960000002 | 5/6/2021 | Bill | 99203 | $400.00 |
| 2921 | TELEEMC LLC | 0626278960000002 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2922 | TELEEMC LLC | 0626278960000002 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2923 | TELEEMC LLC | 0626278960000002 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2924 | TELEEMC LLC | 0425681680101022 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2925 | TELEEMC LLC | 0425681680101022 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2926 | TELEEMC LLC | 0425681680101022 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2927 | TELEEMC LLC | 0425681680101022 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2928 | TELEEMC LLC | 0465992480000001 | 5/6/2021 | Bill | 99203 | $400.00 |
| 2929 | TELEEMC LLC | 0465992480000001 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2930 | TELEEMC LLC | 0465992480000001 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2931 | TELEEMC LLC | 0465992480000001 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2932 | TELEEMC LLC | 0598570990101034 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2933 | TELEEMC LLC | 0598570990101034 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2934 | TELEEMC LLC | 0598570990101034 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2935 | TELEEMC LLC | 0598570990101034 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2936 | TELEEMC LLC | 8667811640000002 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2937 | TELEEMC LLC | 8667811640000002 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2938 | TELEEMC LLC | 8667811640000002 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2939 | TELEEMC LLC | 8667811640000002 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2940 | TELEEMC LLC | 0645939970000001 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2941 | TELEEMC LLC | 0645939970000001 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2942 | TELEEMC LLC | 0645939970000001 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2943 | TELEEMC LLC | 0645939970000001 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2944 | TELEEMC LLC | 0318789820101028 | 5/6/2021 | Bill | 99204 | $500.00 |

| 2945 | TELEEMC LLC | 0318789820101028 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2946 | TELEEMC LLC | 0318789820101028 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2947 | TELEEMC LLC | 0318789820101028 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2948 | TELEEMC LLC | 8712988350000001 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2949 | TELEEMC LLC | 8712988350000001 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2950 | TELEEMC LLC | 8712988350000001 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2951 | TELEEMC LLC | 8712988350000001 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2952 | TELEEMC LLC | 0659286380000001 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2953 | TELEEMC LLC | 0659286380000001 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2954 | TELEEMC LLC | 0659286380000001 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2955 | TELEEMC LLC | 0659286380000001 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2956 | TELEEMC LLC | 0433264810101107 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2957 | TELEEMC LLC | 0433264810101107 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2958 | TELEEMC LLC | 0433264810101107 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2959 | TELEEMC LLC | 0433264810101107 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2960 | TELEEMC LLC | 0425681680101021 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2961 | TELEEMC LLC | 0425681680101021 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2962 | TELEEMC LLC | 0425681680101021 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2963 | TELEEMC LLC | 0425681680101021 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2964 | TELEEMC LLC | 0603507750101045 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2965 | TELEEMC LLC | 0603507750101045 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2966 | TELEEMC LLC | 0603507750101045 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2967 | TELEEMC LLC | 0603507750101045 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2968 | TELEEMC LLC | 8690264680000002 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2969 | TELEEMC LLC | 8690264680000002 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2970 | TELEEMC LLC | 8690264680000002 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2971 | TELEEMC LLC | 8690264680000002 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2972 | TELEEMC LLC | 0263394590101021 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2973 | TELEEMC LLC | 0263394590101021 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2974 | TELEEMC LLC | 0263394590101021 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2975 | TELEEMC LLC | 0263394590101021 | 5/6/2021 | Bill | 98960 | $45.00 |

| 2976 | TELEEMC LLC | 8690264680000002 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2977 | TELEEMC LLC | 8690264680000002 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2978 | TELEEMC LLC | 8690264680000002 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2979 | TELEEMC LLC | 8690264680000002 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2980 | TELEEMC LLC | 8690264680000002 | 5/6/2021 | Bill | 99204 | $500.00 |
| 2981 | TELEEMC LLC | 8690264680000002 | 5/6/2021 | Bill | 97535 | $100.00 |
| 2982 | TELEEMC LLC | 8690264680000002 | 5/6/2021 | Bill | 97530 | $80.00 |
| 2983 | TELEEMC LLC | 8690264680000002 | 5/6/2021 | Bill | 98960 | $45.00 |
| 2984 | TELEEMC LLC | 8694346780000001 | 5/7/2021 | Bill | 99204 | $500.00 |
| 2985 | TELEEMC LLC | 8694346780000001 | 5/7/2021 | Bill | 97535 | $100.00 |
| 2986 | TELEEMC LLC | 8694346780000001 | 5/7/2021 | Bill | 97530 | $80.00 |
| 2987 | TELEEMC LLC | 8694346780000001 | 5/7/2021 | Bill | 98960 | $45.00 |
| 2988 | TELEEMC LLC | 0557350160000001 | 5/10/2021 | Bill | 99204 | $500.00 |
| 2989 | TELEEMC LLC | 0557350160000001 | 5/10/2021 | Bill | 97535 | $100.00 |
| 2990 | TELEEMC LLC | 0557350160000001 | 5/10/2021 | Bill | 97530 | $80.00 |
| 2991 | TELEEMC LLC | 0557350160000001 | 5/10/2021 | Bill | 98960 | $45.00 |
| 2992 | TELEEMC LLC | 0488643340101012 | 5/10/2021 | Bill | 99204 | $500.00 |
| 2993 | TELEEMC LLC | 0488643340101012 | 5/10/2021 | Bill | 97535 | $100.00 |
| 2994 | TELEEMC LLC | 0488643340101012 | 5/10/2021 | Bill | 97530 | $80.00 |
| 2995 | TELEEMC LLC | 0488643340101012 | 5/10/2021 | Bill | 98960 | $45.00 |
| 2996 | TELEEMC LLC | 0386612950101046 | 5/14/2021 | Bill | 99204 | $500.00 |
| 2997 | TELEEMC LLC | 0386612950101046 | 5/14/2021 | Bill | 97535 | $100.00 |
| 2998 | TELEEMC LLC | 0386612950101046 | 5/14/2021 | Bill | 97530 | $80.00 |
| 2999 | TELEEMC LLC | 0386612950101046 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3000 | TELEEMC LLC | 0375885510101035 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3001 | TELEEMC LLC | 0375885510101035 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3002 | TELEEMC LLC | 0375885510101035 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3003 | TELEEMC LLC | 0375885510101035 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3004 | TELEEMC LLC | 0623581610000001 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3005 | TELEEMC LLC | 0623581610000001 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3006 | TELEEMC LLC | 0623581610000001 | 5/14/2021 | Bill | 97530 | $80.00 |

| 3007 | TELEEMC LLC | 0623581610000001 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3008 | TELEEMC LLC | 8691417420000001 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3009 | TELEEMC LLC | 8691417420000001 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3010 | TELEEMC LLC | 8691417420000001 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3011 | TELEEMC LLC | 8691417420000001 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3012 | TELEEMC LLC | 0386612950101046 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3013 | TELEEMC LLC | 0386612950101046 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3014 | TELEEMC LLC | 0386612950101046 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3015 | TELEEMC LLC | 0386612950101046 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3016 | TELEEMC LLC | 8703638550000001 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3017 | TELEEMC LLC | 8703638550000001 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3018 | TELEEMC LLC | 8703638550000001 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3019 | TELEEMC LLC | 8703638550000001 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3020 | TELEEMC LLC | 8703435840000001 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3021 | TELEEMC LLC | 8703435840000001 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3022 | TELEEMC LLC | 8703435840000001 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3023 | TELEEMC LLC | 8703435840000001 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3024 | TELEEMC LLC | 0193917000101042 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3025 | TELEEMC LLC | 0193917000101042 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3026 | TELEEMC LLC | 0193917000101042 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3027 | TELEEMC LLC | 0193917000101042 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3028 | TELEEMC LLC | 0375885510101035 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3029 | TELEEMC LLC | 0375885510101035 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3030 | TELEEMC LLC | 0375885510101035 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3031 | TELEEMC LLC | 0375885510101035 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3032 | TELEEMC LLC | 0045731020101142 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3033 | TELEEMC LLC | 0045731020101142 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3034 | TELEEMC LLC | 0045731020101142 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3035 | TELEEMC LLC | 0045731020101142 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3036 | TELEEMC LLC | 8698606580000001 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3037 | TELEEMC LLC | 8698606580000001 | 5/14/2021 | Bill | 97535 | $100.00 |

| 3038 | TELEEMC LLC | 8698606580000001 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3039 | TELEEMC LLC | 8698606580000001 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3040 | TELEEMC LLC | 8703814500000001 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3041 | TELEEMC LLC | 8703814500000001 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3042 | TELEEMC LLC | 8703814500000001 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3043 | TELEEMC LLC | 8703814500000001 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3044 | TELEEMC LLC | 8677940680000001 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3045 | TELEEMC LLC | 8677940680000001 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3046 | TELEEMC LLC | 8677940680000001 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3047 | TELEEMC LLC | 8677940680000001 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3048 | TELEEMC LLC | 8671980420000001 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3049 | TELEEMC LLC | 8671980420000001 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3050 | TELEEMC LLC | 8671980420000001 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3051 | TELEEMC LLC | 8671980420000001 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3052 | TELEEMC LLC | 8703435840000001 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3053 | TELEEMC LLC | 8703435840000001 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3054 | TELEEMC LLC | 8703435840000001 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3055 | TELEEMC LLC | 8703435840000001 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3056 | TELEEMC LLC | 8675055450000002 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3057 | TELEEMC LLC | 8675055450000002 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3058 | TELEEMC LLC | 8675055450000002 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3059 | TELEEMC LLC | 8675055450000002 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3060 | TELEEMC LLC | 0502384300101013 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3061 | TELEEMC LLC | 0502384300101013 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3062 | TELEEMC LLC | 0502384300101013 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3063 | TELEEMC LLC | 0502384300101013 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3064 | TELEEMC LLC | 0602382180101029 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3065 | TELEEMC LLC | 0602382180101029 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3066 | TELEEMC LLC | 0602382180101029 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3067 | TELEEMC LLC | 0602382180101029 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3068 | TELEEMC LLC | 8672056680000002 | 5/14/2021 | Bill | 99204 | $500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3069 | TELEEMC LLC | 8672056680000002 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3070 | TELEEMC LLC | 8672056680000002 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3071 | TELEEMC LLC | 8672056680000002 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3072 | TELEEMC LLC | 8672056680000002 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3073 | TELEEMC LLC | 8672056680000002 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3074 | TELEEMC LLC | 8672056680000002 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3075 | TELEEMC LLC | 8672056680000002 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3076 | TELEEMC LLC | 0280396800101028 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3077 | TELEEMC LLC | 0280396800101028 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3078 | TELEEMC LLC | 0280396800101028 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3079 | TELEEMC LLC | 0280396800101028 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3080 | TELEEMC LLC | 0647205360101014 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3081 | TELEEMC LLC | 0647205360101014 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3082 | TELEEMC LLC | 0647205360101014 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3083 | TELEEMC LLC | 0647205360101014 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3084 | TELEEMC LLC | 8686851380000002 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3085 | TELEEMC LLC | 8686851380000002 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3086 | TELEEMC LLC | 8686851380000002 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3087 | TELEEMC LLC | 8686851380000002 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3088 | TELEEMC LLC | 023801380101115 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3089 | TELEEMC LLC | 023801380101115 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3090 | TELEEMC LLC | 023801380101115 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3091 | TELEEMC LLC | 023801380101115 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3092 | TELEEMC LLC | 0292841740101042 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3093 | TELEEMC LLC | 0292841740101042 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3094 | TELEEMC LLC | 0292841740101042 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3095 | TELEEMC LLC | 0292841740101042 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3096 | TELEEMC LLC | 8703106150000001 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3097 | TELEEMC LLC | 8703106150000001 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3098 | TELEEMC LLC | 8703106150000001 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3099 | TELEEMC LLC | 8703106150000001 | 5/14/2021 | Bill | 98960 | $45.00 |

| 3100 | TELEEMC LLC | 0648468360101018 | 5/14/2021 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 3101 | TELEEMC LLC | 0648468360101018 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3102 | TELEEMC LLC | 0648468360101018 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3103 | TELEEMC LLC | 0648468360101018 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3104 | TELEEMC LLC | 8673586200000001 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3105 | TELEEMC LLC | 8673586200000001 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3106 | TELEEMC LLC | 8673586200000001 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3107 | TELEEMC LLC | 8673586200000001 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3108 | TELEEMC LLC | 0241188300101023 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3109 | TELEEMC LLC | 0241188300101023 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3110 | TELEEMC LLC | 0241188300101023 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3111 | TELEEMC LLC | 0241188300101023 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3112 | TELEEMC LLC | 8704922150000001 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3113 | TELEEMC LLC | 8704922150000001 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3114 | TELEEMC LLC | 8704922150000001 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3115 | TELEEMC LLC | 8704922150000001 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3116 | TELEEMC LLC | 0341044500101032 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3117 | TELEEMC LLC | 0341044500101032 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3118 | TELEEMC LLC | 0341044500101032 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3119 | TELEEMC LLC | 0341044500101032 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3120 | TELEEMC LLC | 8680702480000003 | 5/14/2021 | Bill | 99204 | $500.00 |
| 3121 | TELEEMC LLC | 8680702480000003 | 5/14/2021 | Bill | 97535 | $100.00 |
| 3122 | TELEEMC LLC | 8680702480000003 | 5/14/2021 | Bill | 97530 | $80.00 |
| 3123 | TELEEMC LLC | 8680702480000003 | 5/14/2021 | Bill | 98960 | $45.00 |
| 3124 | TELEEMC LLC | 0660259220000001 | 5/18/2021 | Bill | 99204 | $500.00 |
| 3125 | TELEEMC LLC | 0660259220000001 | 5/18/2021 | Bill | 97535 | $100.00 |
| 3126 | TELEEMC LLC | 0660259220000001 | 5/18/2021 | Bill | 97530 | $80.00 |
| 3127 | TELEEMC LLC | 0660259220000001 | 5/18/2021 | Bill | 98960 | $45.00 |
| 3128 | TELEEMC LLC | 0067046680101049 | 5/18/2021 | Bill | 99204 | $500.00 |
| 3129 | TELEEMC LLC | 0067046680101049 | 5/18/2021 | Bill | 97535 | $100.00 |
| 3130 | TELEEMC LLC | 0067046680101049 | 5/18/2021 | Bill | 97530 | $80.00 |

| 3131 | TELEEMC LLC | 0067046680101049 | 5/18/2021 | Bill | 98960 | $45.00 |
|---|---|---|---|---|---|---|
| 3132 | TELEEMC LLC | 0477436850101025 | 5/18/2021 | Bill | 99204 | $500.00 |
| 3133 | TELEEMC LLC | 0477436850101025 | 5/18/2021 | Bill | 97535 | $100.00 |
| 3134 | TELEEMC LLC | 0477436850101025 | 5/18/2021 | Bill | 97530 | $80.00 |
| 3135 | TELEEMC LLC | 0477436850101025 | 5/18/2021 | Bill | 98960 | $45.00 |
| 3136 | TELEEMC LLC | 0262136510101049 | 5/18/2021 | Bill | 99204 | $500.00 |
| 3137 | TELEEMC LLC | 0262136510101049 | 5/18/2021 | Bill | 97535 | $100.00 |
| 3138 | TELEEMC LLC | 0262136510101049 | 5/18/2021 | Bill | 97530 | $80.00 |
| 3139 | TELEEMC LLC | 0262136510101049 | 5/18/2021 | Bill | 98960 | $45.00 |
| 3140 | TELEEMC LLC | 0359811310101027 | 5/18/2021 | Bill | 99203 | $400.00 |
| 3141 | TELEEMC LLC | 0359811310101027 | 5/18/2021 | Bill | 97535 | $100.00 |
| 3142 | TELEEMC LLC | 0359811310101027 | 5/18/2021 | Bill | 97530 | $80.00 |
| 3143 | TELEEMC LLC | 0359811310101027 | 5/18/2021 | Bill | 98960 | $45.00 |
| 3144 | TELEEMC LLC | 0407985180101068 | 5/18/2021 | Bill | 99204 | $500.00 |
| 3145 | TELEEMC LLC | 0407985180101068 | 5/18/2021 | Bill | 97535 | $100.00 |
| 3146 | TELEEMC LLC | 0407985180101068 | 5/18/2021 | Bill | 97530 | $80.00 |
| 3147 | TELEEMC LLC | 0407985180101068 | 5/18/2021 | Bill | 98960 | $45.00 |
| 3148 | TELEEMC LLC | 0127547960101011 | 5/18/2021 | Bill | 99204 | $500.00 |
| 3149 | TELEEMC LLC | 0127547960101011 | 5/18/2021 | Bill | 97535 | $100.00 |
| 3150 | TELEEMC LLC | 0127547960101011 | 5/18/2021 | Bill | 97530 | $80.00 |
| 3151 | TELEEMC LLC | 0127547960101011 | 5/18/2021 | Bill | 98960 | $45.00 |
| 3152 | TELEEMC LLC | 0446602670101076 | 5/18/2021 | Bill | 99203 | $400.00 |
| 3153 | TELEEMC LLC | 0446602670101076 | 5/18/2021 | Bill | 97535 | $100.00 |
| 3154 | TELEEMC LLC | 0446602670101076 | 5/18/2021 | Bill | 97530 | $80.00 |
| 3155 | TELEEMC LLC | 0446602670101076 | 5/18/2021 | Bill | 98960 | $45.00 |
| 3156 | TELEEMC LLC | 0348370700101052 | 5/18/2021 | Bill | 99204 | $500.00 |
| 3157 | TELEEMC LLC | 0348370700101052 | 5/18/2021 | Bill | 97535 | $100.00 |
| 3158 | TELEEMC LLC | 0348370700101052 | 5/18/2021 | Bill | 97530 | $80.00 |
| 3159 | TELEEMC LLC | 0348370700101052 | 5/18/2021 | Bill | 98960 | $45.00 |
| 3160 | TELEEMC LLC | 0427141130101032 | 5/18/2021 | Bill | 99204 | $500.00 |
| 3161 | TELEEMC LLC | 0427141130101032 | 5/18/2021 | Bill | 97535 | $100.00 |

| 3162 | TELEEMC LLC | 0427141130101032 | 5/18/2021 | Bill | 97530 | $80.00 |
| 3163 | TELEEMC LLC | 0427141130101032 | 5/18/2021 | Bill | 98960 | $45.00 |
| 3164 | TELEEMC LLC | 0403525150101061 | 5/18/2021 | Bill | 99204 | $500.00 |
| 3165 | TELEEMC LLC | 0403525150101061 | 5/18/2021 | Bill | 97535 | $100.00 |
| 3166 | TELEEMC LLC | 0403525150101061 | 5/18/2021 | Bill | 97530 | $80.00 |
| 3167 | TELEEMC LLC | 0403525150101061 | 5/18/2021 | Bill | 98960 | $45.00 |
| 3168 | TELEEMC LLC | 0587854370000002 | 5/19/2021 | Bill | 99203 | $400.00 |
| 3169 | TELEEMC LLC | 0587854370000002 | 5/19/2021 | Bill | 97535 | $100.00 |
| 3170 | TELEEMC LLC | 0587854370000002 | 5/19/2021 | Bill | 97530 | $80.00 |
| 3171 | TELEEMC LLC | 0587854370000002 | 5/19/2021 | Bill | 98960 | $45.00 |
| 3172 | TELEEMC LLC | 0433983720101075 | 5/20/2021 | Bill | 99204 | $500.00 |
| 3173 | TELEEMC LLC | 0433983720101075 | 5/20/2021 | Bill | 97530 | $80.00 |
| 3174 | TELEEMC LLC | 0433983720101075 | 5/20/2021 | Bill | 98960 | $45.00 |
| 3175 | TELEEMC LLC | 0110299370101103 | 5/20/2021 | Bill | 99204 | $500.00 |
| 3176 | TELEEMC LLC | 0110299370101103 | 5/20/2021 | Bill | 97535 | $100.00 |
| 3177 | TELEEMC LLC | 0110299370101103 | 5/20/2021 | Bill | 97530 | $80.00 |
| 3178 | TELEEMC LLC | 0110299370101103 | 5/20/2021 | Bill | 98960 | $45.00 |
| 3179 | TELEEMC LLC | 0394887450101023 | 5/20/2021 | Bill | 99204 | $500.00 |
| 3180 | TELEEMC LLC | 0394887450101023 | 5/20/2021 | Bill | 97535 | $100.00 |
| 3181 | TELEEMC LLC | 0394887450101023 | 5/20/2021 | Bill | 97530 | $80.00 |
| 3182 | TELEEMC LLC | 0394887450101023 | 5/20/2021 | Bill | 98960 | $45.00 |
| 3183 | TELEEMC LLC | 8680702480000003 | 5/20/2021 | Bill | 99204 | $500.00 |
| 3184 | TELEEMC LLC | 8680702480000003 | 5/20/2021 | Bill | 97535 | $100.00 |
| 3185 | TELEEMC LLC | 8680702480000003 | 5/20/2021 | Bill | 97530 | $80.00 |
| 3186 | TELEEMC LLC | 8680702480000003 | 5/20/2021 | Bill | 98960 | $45.00 |
| 3187 | TELEEMC LLC | 0497815960101099 | 5/20/2021 | Bill | 99204 | $500.00 |
| 3188 | TELEEMC LLC | 0497815960101099 | 5/20/2021 | Bill | 97535 | $100.00 |
| 3189 | TELEEMC LLC | 0497815960101099 | 5/20/2021 | Bill | 97530 | $80.00 |
| 3190 | TELEEMC LLC | 0497815960101099 | 5/20/2021 | Bill | 98960 | $45.00 |
| 3191 | TELEEMC LLC | 0292330690101118 | 5/20/2021 | Bill | 99204 | $500.00 |
| 3192 | TELEEMC LLC | 0292330690101118 | 5/20/2021 | Bill | 97535 | $100.00 |

| 3193 | TELEEMC LLC | 0292330690101118 | 5/20/2021 | Bill | 97530 | $80.00 |
| 3194 | TELEEMC LLC | 0292330690101118 | 5/20/2021 | Bill | 98960 | $45.00 |
| 3195 | TELEEMC LLC | 0572372150000002 | 5/20/2021 | Bill | 99202 | $300.00 |
| 3196 | TELEEMC LLC | 0572372150000002 | 5/20/2021 | Bill | 97535 | $100.00 |
| 3197 | TELEEMC LLC | 0572372150000002 | 5/20/2021 | Bill | 97530 | $80.00 |
| 3198 | TELEEMC LLC | 0572372150000002 | 5/20/2021 | Bill | 98960 | $45.00 |
| 3199 | TELEEMC LLC | 0595204110000002 | 5/20/2021 | Bill | 99204 | $500.00 |
| 3200 | TELEEMC LLC | 0595204110000002 | 5/20/2021 | Bill | 97530 | $100.00 |
| 3201 | TELEEMC LLC | 0595204110000002 | 5/20/2021 | Bill | 97530 | $80.00 |
| 3202 | TELEEMC LLC | 0595204110000002 | 5/20/2021 | Bill | 98960 | $45.00 |
| 3203 | TELEEMC LLC | 0328951810101055 | 5/21/2021 | Bill | 99204 | $500.00 |
| 3204 | TELEEMC LLC | 0328951810101055 | 5/21/2021 | Bill | 97535 | $100.00 |
| 3205 | TELEEMC LLC | 0328951810101055 | 5/21/2021 | Bill | 97530 | $80.00 |
| 3206 | TELEEMC LLC | 0328951810101055 | 5/21/2021 | Bill | 98960 | $45.00 |
| 3207 | TELEEMC LLC | 0617150450101036 | 5/25/2021 | Bill | 99204 | $500.00 |
| 3208 | TELEEMC LLC | 0617150450101036 | 5/25/2021 | Bill | 97535 | $100.00 |
| 3209 | TELEEMC LLC | 0617150450101036 | 5/25/2021 | Bill | 97530 | $80.00 |
| 3210 | TELEEMC LLC | 0617150450101036 | 5/25/2021 | Bill | 98960 | $45.00 |
| 3211 | TELEEMC LLC | 8708311910000001 | 5/27/2021 | Bill | 99204 | $500.00 |
| 3212 | TELEEMC LLC | 8708311910000001 | 5/27/2021 | Bill | 97535 | $100.00 |
| 3213 | TELEEMC LLC | 8708311910000001 | 5/27/2021 | Bill | 97530 | $80.00 |
| 3214 | TELEEMC LLC | 8708311910000001 | 5/27/2021 | Bill | 98960 | $45.00 |
| 3215 | TELEEMC LLC | 0494661070000002 | 6/7/2021 | Bill | 99202 | $300.00 |
| 3216 | TELEEMC LLC | 0494661070000002 | 6/7/2021 | Bill | 97535 | $100.00 |
| 3217 | TELEEMC LLC | 0494661070000002 | 6/7/2021 | Bill | 97530 | $80.00 |
| 3218 | TELEEMC LLC | 0494661070000002 | 6/7/2021 | Bill | 98960 | $45.00 |
| 3219 | TELEEMC LLC | 8710089540000001 | 6/10/2021 | Bill | 99204 | $500.00 |
| 3220 | TELEEMC LLC | 8710089540000001 | 6/10/2021 | Bill | 97535 | $100.00 |
| 3221 | TELEEMC LLC | 8710089540000001 | 6/10/2021 | Bill | 97530 | $95.00 |
| 3222 | TELEEMC LLC | 8710089540000001 | 6/10/2021 | Bill | 98960 | $45.00 |
| 3223 | TELEEMC LLC | 0523474340101044 | 6/10/2021 | Bill | 99203 | $400.00 |

| 3224 | TELEEMC LLC | 0523474340101044 | 6/10/2021 | Bill | 97535 | $100.00 |
| 3225 | TELEEMC LLC | 0523474340101044 | 6/10/2021 | Bill | 97530 | $80.00 |
| 3226 | TELEEMC LLC | 0523474340101044 | 6/10/2021 | Bill | 98960 | $45.00 |
| 3227 | TELEEMC LLC | 0523474340101044 | 6/10/2021 | Bill | 99203 | $400.00 |
| 3228 | TELEEMC LLC | 0523474340101044 | 6/10/2021 | Bill | 97535 | $100.00 |
| 3229 | TELEEMC LLC | 0523474340101044 | 6/10/2021 | Bill | 97530 | $80.00 |
| 3230 | TELEEMC LLC | 0523474340101044 | 6/10/2021 | Bill | 98960 | $45.00 |
| 3231 | TELEEMC LLC | 8681987300000001 | 6/10/2021 | Bill | 99204 | $500.00 |
| 3232 | TELEEMC LLC | 8681987300000001 | 6/10/2021 | Bill | 97535 | $100.00 |
| 3233 | TELEEMC LLC | 8681987300000001 | 6/10/2021 | Bill | 97530 | $80.00 |
| 3234 | TELEEMC LLC | 8681987300000001 | 6/10/2021 | Bill | 98960 | $45.00 |
| 3235 | TELEEMC LLC | 8691182160000001 | 6/10/2021 | Bill | 99204 | $500.00 |
| 3236 | TELEEMC LLC | 8691182160000001 | 6/10/2021 | Bill | 97535 | $100.00 |
| 3237 | TELEEMC LLC | 8691182160000001 | 6/10/2021 | Bill | 97530 | $80.00 |
| 3238 | TELEEMC LLC | 8691182160000001 | 6/10/2021 | Bill | 98960 | $45.00 |
| 3239 | TELEEMC LLC | 0274698450101028 | 6/10/2021 | Bill | 99204 | $500.00 |
| 3240 | TELEEMC LLC | 0274698450101028 | 6/10/2021 | Bill | 97535 | $100.00 |
| 3241 | TELEEMC LLC | 0274698450101028 | 6/10/2021 | Bill | 97530 | $80.00 |
| 3242 | TELEEMC LLC | 0274698450101028 | 6/10/2021 | Bill | 98960 | $45.00 |
| 3243 | TELEEMC LLC | 0367934280101164 | 6/10/2021 | Bill | 99204 | $500.00 |
| 3244 | TELEEMC LLC | 0367934280101164 | 6/10/2021 | Bill | 97535 | $100.00 |
| 3245 | TELEEMC LLC | 0367934280101164 | 6/10/2021 | Bill | 97530 | $80.00 |
| 3246 | TELEEMC LLC | 0367934280101164 | 6/10/2021 | Bill | 98960 | $45.00 |
| 3247 | TELEEMC LLC | 0110427320101194 | 6/10/2021 | Bill | 99204 | $500.00 |
| 3248 | TELEEMC LLC | 0110427320101194 | 6/10/2021 | Bill | 97535 | $100.00 |
| 3249 | TELEEMC LLC | 0110427320101194 | 6/10/2021 | Bill | 97530 | $80.00 |
| 3250 | TELEEMC LLC | 0110427320101194 | 6/10/2021 | Bill | 98960 | $45.00 |
| 3251 | TELEEMC LLC | 0511876060101041 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3252 | TELEEMC LLC | 0511876060101041 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3253 | TELEEMC LLC | 0511876060101041 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3254 | TELEEMC LLC | 0511876060101041 | 6/15/2021 | Bill | 98960 | $45.00 |

| 3255 | TELEEMC LLC | 0590831620101027 | 6/15/2021 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 3256 | TELEEMC LLC | 0590831620101027 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3257 | TELEEMC LLC | 0590831620101027 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3258 | TELEEMC LLC | 0590831620101027 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3259 | TELEEMC LLC | 8683298460000002 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3260 | TELEEMC LLC | 8683298460000002 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3261 | TELEEMC LLC | 8683298460000002 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3262 | TELEEMC LLC | 8683298460000002 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3263 | TELEEMC LLC | 8692214510000001 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3264 | TELEEMC LLC | 8692214510000001 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3265 | TELEEMC LLC | 8692214510000001 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3266 | TELEEMC LLC | 8692214510000001 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3267 | TELEEMC LLC | 8692214510000001 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3268 | TELEEMC LLC | 8692214510000001 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3269 | TELEEMC LLC | 8692214510000001 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3270 | TELEEMC LLC | 8692214510000001 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3271 | TELEEMC LLC | 0386472120101051 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3272 | TELEEMC LLC | 0386472120101051 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3273 | TELEEMC LLC | 0386472120101051 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3274 | TELEEMC LLC | 0386472120101051 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3275 | TELEEMC LLC | 0389601280101013 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3276 | TELEEMC LLC | 0389601280101013 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3277 | TELEEMC LLC | 0389601280101013 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3278 | TELEEMC LLC | 0389601280101013 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3279 | TELEEMC LLC | 0389601280101013 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3280 | TELEEMC LLC | 0389601280101013 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3281 | TELEEMC LLC | 0389601280101013 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3282 | TELEEMC LLC | 0389601280101013 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3283 | TELEEMC LLC | 0432815820101030 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3284 | TELEEMC LLC | 0432815820101030 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3285 | TELEEMC LLC | 0432815820101030 | 6/15/2021 | Bill | 97530 | $80.00 |

| 3286 | TELEEMC LLC | 0432815820101030 | 6/15/2021 | Bill | 98960 | $45.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 3287 | TELEEMC LLC | 0432815820101030 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3288 | TELEEMC LLC | 0432815820101030 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3289 | TELEEMC LLC | 0432815820101030 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3290 | TELEEMC LLC | 0432815820101030 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3291 | TELEEMC LLC | 0564745230101024 | 6/15/2021 | Bill | 99203 | $400.00 |
| 3292 | TELEEMC LLC | 0564745230101024 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3293 | TELEEMC LLC | 0564745230101024 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3294 | TELEEMC LLC | 0564745230101024 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3295 | TELEEMC LLC | 0564799870000004 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3296 | TELEEMC LLC | 0564799870000004 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3297 | TELEEMC LLC | 0564799870000004 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3298 | TELEEMC LLC | 0564799870000004 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3299 | TELEEMC LLC | 8679018830000001 | 6/15/2021 | Bill | 99203 | $400.00 |
| 3300 | TELEEMC LLC | 8679018830000001 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3301 | TELEEMC LLC | 8679018830000001 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3302 | TELEEMC LLC | 8679018830000001 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3303 | TELEEMC LLC | 0395888430101050 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3304 | TELEEMC LLC | 0395888430101050 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3305 | TELEEMC LLC | 0395888430101050 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3306 | TELEEMC LLC | 0395888430101050 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3307 | TELEEMC LLC | 8681808460000004 | 6/15/2021 | Bill | 99203 | $400.00 |
| 3308 | TELEEMC LLC | 8681808460000004 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3309 | TELEEMC LLC | 8681808460000004 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3310 | TELEEMC LLC | 8681808460000004 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3311 | TELEEMC LLC | 0613611040000001 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3312 | TELEEMC LLC | 0613611040000001 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3313 | TELEEMC LLC | 0613611040000001 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3314 | TELEEMC LLC | 0613611040000001 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3315 | TELEEMC LLC | 8667404510000002 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3316 | TELEEMC LLC | 8667404510000002 | 6/15/2021 | Bill | 97535 | $100.00 |

| 3317 | TELEEMC LLC | 8667404510000002 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3318 | TELEEMC LLC | 8667404510000002 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3319 | TELEEMC LLC | 0148691020101036 | 6/15/2021 | Bill | 99204 | $500.00 |
| 3320 | TELEEMC LLC | 0148691020101036 | 6/15/2021 | Bill | 97535 | $100.00 |
| 3321 | TELEEMC LLC | 0148691020101036 | 6/15/2021 | Bill | 97530 | $80.00 |
| 3322 | TELEEMC LLC | 0148691020101036 | 6/15/2021 | Bill | 98960 | $45.00 |
| 3323 | TELEEMC LLC | 0121473790101038 | 6/16/2021 | Bill | 99204 | $500.00 |
| 3324 | TELEEMC LLC | 0121473790101038 | 6/16/2021 | Bill | 97535 | $100.00 |
| 3325 | TELEEMC LLC | 0121473790101038 | 6/16/2021 | Bill | 97530 | $80.00 |
| 3326 | TELEEMC LLC | 0121473790101038 | 6/16/2021 | Bill | 98960 | $45.00 |
| 3327 | TELEEMC LLC | 8675259050000002 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3328 | TELEEMC LLC | 8675259050000002 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3329 | TELEEMC LLC | 8675259050000002 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3330 | TELEEMC LLC | 8675259050000002 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3331 | TELEEMC LLC | 0485952300101042 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3332 | TELEEMC LLC | 0485952300101042 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3333 | TELEEMC LLC | 0485952300101042 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3334 | TELEEMC LLC | 0485952300101042 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3335 | TELEEMC LLC | 0660259220000001 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3336 | TELEEMC LLC | 0660259220000001 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3337 | TELEEMC LLC | 0660259220000001 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3338 | TELEEMC LLC | 0660259220000001 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3339 | TELEEMC LLC | 0403525150101061 | 6/17/2021 | Bill | 99203 | $400.00 |
| 3340 | TELEEMC LLC | 0403525150101061 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3341 | TELEEMC LLC | 0403525150101061 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3342 | TELEEMC LLC | 0403525150101061 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3343 | TELEEMC LLC | 8691417420000001 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3344 | TELEEMC LLC | 8691417420000001 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3345 | TELEEMC LLC | 8691417420000001 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3346 | TELEEMC LLC | 8691417420000001 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3347 | TELEEMC LLC | 0486681110101032 | 6/17/2021 | Bill | 99204 | $500.00 |

| 3348 | TELEEMC LLC | 0486681110101032 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3349 | TELEEMC LLC | 0486681110101032 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3350 | TELEEMC LLC | 0486681110101032 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3351 | TELEEMC LLC | 0486681110101032 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3352 | TELEEMC LLC | 0486681110101032 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3353 | TELEEMC LLC | 0486681110101032 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3354 | TELEEMC LLC | 0486681110101032 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3355 | TELEEMC LLC | 0210150430101287 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3356 | TELEEMC LLC | 0210150430101287 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3357 | TELEEMC LLC | 0210150430101287 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3358 | TELEEMC LLC | 0210150430101287 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3359 | TELEEMC LLC | 0600698570101021 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3360 | TELEEMC LLC | 0600698570101021 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3361 | TELEEMC LLC | 0600698570101021 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3362 | TELEEMC LLC | 0600698570101021 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3363 | TELEEMC LLC | 8683612530000003 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3364 | TELEEMC LLC | 8683612530000003 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3365 | TELEEMC LLC | 8683612530000003 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3366 | TELEEMC LLC | 8683612530000003 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3367 | TELEEMC LLC | 0628165610101023 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3368 | TELEEMC LLC | 0628165610101023 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3369 | TELEEMC LLC | 0628165610101023 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3370 | TELEEMC LLC | 0628165610101023 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3371 | TELEEMC LLC | 0605197810101035 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3372 | TELEEMC LLC | 0605197810101035 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3373 | TELEEMC LLC | 0605197810101035 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3374 | TELEEMC LLC | 0605197810101035 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3375 | TELEEMC LLC | 0087050960101231 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3376 | TELEEMC LLC | 0087050960101231 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3377 | TELEEMC LLC | 0087050960101231 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3378 | TELEEMC LLC | 0087050960101231 | 6/17/2021 | Bill | 98960 | $45.00 |

| 3379 | TELEEMC LLC | 0503567230101043 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3380 | TELEEMC LLC | 0503567230101043 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3381 | TELEEMC LLC | 0503567230101043 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3382 | TELEEMC LLC | 0503567230101043 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3383 | TELEEMC LLC | 0629673690101016 | 6/17/2021 | Bill | 99203 | $400.00 |
| 3384 | TELEEMC LLC | 0629673690101016 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3385 | TELEEMC LLC | 0629673690101016 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3386 | TELEEMC LLC | 0629673690101016 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3387 | TELEEMC LLC | 0629673690101016 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3388 | TELEEMC LLC | 0629673690101016 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3389 | TELEEMC LLC | 0629673690101016 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3390 | TELEEMC LLC | 0629673690101016 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3391 | TELEEMC LLC | 0636644880101018 | 6/17/2021 | Bill | 99204 | $500.00 |
| 3392 | TELEEMC LLC | 0636644880101018 | 6/17/2021 | Bill | 97535 | $100.00 |
| 3393 | TELEEMC LLC | 0636644880101018 | 6/17/2021 | Bill | 97530 | $80.00 |
| 3394 | TELEEMC LLC | 0636644880101018 | 6/17/2021 | Bill | 98960 | $45.00 |
| 3395 | TELEEMC LLC | 0805150650000002 | 6/18/2021 | Bill | 99205 | $600.00 |
| 3396 | TELEEMC LLC | 8690264680000002 | 6/18/2021 | Bill | 99204 | $500.00 |
| 3397 | TELEEMC LLC | 8690264680000002 | 6/18/2021 | Bill | 97535 | $100.00 |
| 3398 | TELEEMC LLC | 8690264680000002 | 6/18/2021 | Bill | 97530 | $80.00 |
| 3399 | TELEEMC LLC | 8690264680000002 | 6/18/2021 | Bill | 98960 | $45.00 |
| 3400 | TELEEMC LLC | 8677092400000002 | 6/21/2021 | Bill | 99204 | $500.00 |
| 3401 | TELEEMC LLC | 8677092400000002 | 6/21/2021 | Bill | 97535 | $100.00 |
| 3402 | TELEEMC LLC | 8677092400000002 | 6/21/2021 | Bill | 97530 | $80.00 |
| 3403 | TELEEMC LLC | 8677092400000002 | 6/21/2021 | Bill | 98960 | $45.00 |
| 3404 | TELEEMC LLC | 8721824460000001 | 7/2/2021 | Bill | 99203 | $400.00 |
| 3405 | TELEEMC LLC | 8721824460000001 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3406 | TELEEMC LLC | 8721824460000001 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3407 | TELEEMC LLC | 8721824460000001 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3408 | TELEEMC LLC | 8675633020000001 | 7/2/2021 | Bill | 99203 | $400.00 |
| 3409 | TELEEMC LLC | 8675633020000001 | 7/2/2021 | Bill | 97535 | $100.00 |

| 3410 | TELEEMC LLC | 8675633020000001 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3411 | TELEEMC LLC | 8675633020000001 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3412 | TELEEMC LLC | 0411709600101018 | 7/2/2021 | Bill | 99204 | $500.00 |
| 3413 | TELEEMC LLC | 0411709600101018 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3414 | TELEEMC LLC | 0411709600101018 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3415 | TELEEMC LLC | 0411709600101018 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3416 | TELEEMC LLC | 0654423140000001 | 7/2/2021 | Bill | 99204 | $500.00 |
| 3417 | TELEEMC LLC | 0654423140000001 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3418 | TELEEMC LLC | 0654423140000001 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3419 | TELEEMC LLC | 0654423140000001 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3420 | TELEEMC LLC | 8706007240000007 | 7/2/2021 | Bill | 99204 | $500.00 |
| 3421 | TELEEMC LLC | 8706007240000007 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3422 | TELEEMC LLC | 8706007240000007 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3423 | TELEEMC LLC | 8706007240000007 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3424 | TELEEMC LLC | 0436614620101067 | 7/2/2021 | Bill | 99204 | $500.00 |
| 3425 | TELEEMC LLC | 0436614620101067 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3426 | TELEEMC LLC | 0436614620101067 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3427 | TELEEMC LLC | 0436614620101067 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3428 | TELEEMC LLC | 0535626150101028 | 7/2/2021 | Bill | 99204 | $500.00 |
| 3429 | TELEEMC LLC | 0535626150101028 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3430 | TELEEMC LLC | 0535626150101028 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3431 | TELEEMC LLC | 0535626150101028 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3432 | TELEEMC LLC | 0298822860101325 | 7/2/2021 | Bill | 99202 | $300.00 |
| 3433 | TELEEMC LLC | 0298822860101325 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3434 | TELEEMC LLC | 0298822860101325 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3435 | TELEEMC LLC | 0298822860101325 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3436 | TELEEMC LLC | 0457556170101018 | 7/2/2021 | Bill | 99204 | $500.00 |
| 3437 | TELEEMC LLC | 0457556170101018 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3438 | TELEEMC LLC | 0457556170101018 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3439 | TELEEMC LLC | 0457556170101018 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3440 | TELEEMC LLC | 0656097530101025 | 7/2/2021 | Bill | 99204 | $500.00 |

| 3441 | TELEEMC LLC | 0656097530101025 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3442 | TELEEMC LLC | 0656097530101025 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3443 | TELEEMC LLC | 0656097530101025 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3444 | TELEEMC LLC | 0606108170101019 | 7/2/2021 | Bill | 99204 | $500.00 |
| 3445 | TELEEMC LLC | 0606108170101019 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3446 | TELEEMC LLC | 0606108170101019 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3447 | TELEEMC LLC | 0606108170101019 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3448 | TELEEMC LLC | 0339241120101100 | 7/2/2021 | Bill | 99203 | $400.00 |
| 3449 | TELEEMC LLC | 0339241120101100 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3450 | TELEEMC LLC | 0339241120101100 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3451 | TELEEMC LLC | 0339241120101100 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3452 | TELEEMC LLC | 8706007240000004 | 7/2/2021 | Bill | 99204 | $500.00 |
| 3453 | TELEEMC LLC | 8706007240000004 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3454 | TELEEMC LLC | 8706007240000004 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3455 | TELEEMC LLC | 8706007240000004 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3456 | TELEEMC LLC | 8684037530000001 | 7/2/2021 | Bill | 99204 | $500.00 |
| 3457 | TELEEMC LLC | 8684037530000001 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3458 | TELEEMC LLC | 8684037530000001 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3459 | TELEEMC LLC | 8684037530000001 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3460 | TELEEMC LLC | 0445759720101123 | 7/2/2021 | Bill | 99204 | $500.00 |
| 3461 | TELEEMC LLC | 0445759720101123 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3462 | TELEEMC LLC | 0445759720101123 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3463 | TELEEMC LLC | 0445759720101123 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3464 | TELEEMC LLC | 8684037530000002 | 7/2/2021 | Bill | 99204 | $500.00 |
| 3465 | TELEEMC LLC | 8684037530000002 | 7/2/2021 | Bill | 97535 | $100.00 |
| 3466 | TELEEMC LLC | 8684037530000002 | 7/2/2021 | Bill | 97530 | $80.00 |
| 3467 | TELEEMC LLC | 8684037530000002 | 7/2/2021 | Bill | 98960 | $45.00 |
| 3468 | TELEEMC LLC | 8712319350000001 | 7/7/2021 | Bill | 99204 | $500.00 |
| 3469 | TELEEMC LLC | 8712319350000001 | 7/7/2021 | Bill | 97535 | $100.00 |
| 3470 | TELEEMC LLC | 8712319350000001 | 7/7/2021 | Bill | 97530 | $80.00 |
| 3471 | TELEEMC LLC | 8712319350000001 | 7/7/2021 | Bill | 98960 | $45.00 |

| 3472 | TELEEMC LLC | 0420182610101073 | 7/7/2021 | Bill | 99204 | $500.00 |
|------|-------------|------------------|----------|------|-------|---------|
| 3473 | TELEEMC LLC | 0420182610101073 | 7/7/2021 | Bill | 97535 | $100.00 |
| 3474 | TELEEMC LLC | 0420182610101073 | 7/7/2021 | Bill | 97530 | $80.00 |
| 3475 | TELEEMC LLC | 0420182610101073 | 7/7/2021 | Bill | 98960 | $45.00 |
| 3476 | TELEEMC LLC | 0643254280101033 | 7/7/2021 | Bill | 99204 | $500.00 |
| 3477 | TELEEMC LLC | 0643254280101033 | 7/7/2021 | Bill | 97535 | $100.00 |
| 3478 | TELEEMC LLC | 0643254280101033 | 7/7/2021 | Bill | 97530 | $80.00 |
| 3479 | TELEEMC LLC | 0643254280101033 | 7/7/2021 | Bill | 98960 | $45.00 |
| 3480 | TELEEMC LLC | 0105751340101108 | 7/7/2021 | Bill | 99204 | $500.00 |
| 3481 | TELEEMC LLC | 0105751340101108 | 7/7/2021 | Bill | 97535 | $100.00 |
| 3482 | TELEEMC LLC | 0105751340101108 | 7/7/2021 | Bill | 97530 | $80.00 |
| 3483 | TELEEMC LLC | 0105751340101108 | 7/7/2021 | Bill | 98960 | $45.00 |
| 3484 | TELEEMC LLC | 8704076890000001 | 7/7/2021 | Bill | 99204 | $500.00 |
| 3485 | TELEEMC LLC | 8704076890000001 | 7/7/2021 | Bill | 97535 | $100.00 |
| 3486 | TELEEMC LLC | 8704076890000001 | 7/7/2021 | Bill | 97530 | $80.00 |
| 3487 | TELEEMC LLC | 8704076890000001 | 7/7/2021 | Bill | 98960 | $45.00 |
| 3488 | TELEEMC LLC | 8679659870000001 | 7/7/2021 | Bill | 99204 | $500.00 |
| 3489 | TELEEMC LLC | 8679659870000001 | 7/7/2021 | Bill | 97535 | $100.00 |
| 3490 | TELEEMC LLC | 8679659870000001 | 7/7/2021 | Bill | 97530 | $80.00 |
| 3491 | TELEEMC LLC | 8679659870000001 | 7/7/2021 | Bill | 98960 | $45.00 |
| 3492 | TELEEMC LLC | 0359941770101156 | 7/7/2021 | Bill | 99204 | $500.00 |
| 3493 | TELEEMC LLC | 0359941770101156 | 7/7/2021 | Bill | 97535 | $100.00 |
| 3494 | TELEEMC LLC | 0359941770101156 | 7/7/2021 | Bill | 97530 | $80.00 |
| 3495 | TELEEMC LLC | 0359941770101156 | 7/7/2021 | Bill | 98960 | $45.00 |
| 3496 | TELEEMC LLC | 0397700340101137 | 7/7/2021 | Bill | 99204 | $500.00 |
| 3497 | TELEEMC LLC | 0397700340101137 | 7/7/2021 | Bill | 97535 | $100.00 |
| 3498 | TELEEMC LLC | 0397700340101137 | 7/7/2021 | Bill | 97530 | $80.00 |
| 3499 | TELEEMC LLC | 0397700340101137 | 7/7/2021 | Bill | 98960 | $45.00 |
| 3500 | TELEEMC LLC | 0669878800000001 | 7/13/2021 | Bill | 99204 | $500.00 |
| 3501 | TELEEMC LLC | 0669878800000001 | 7/13/2021 | Bill | 97535 | $100.00 |
| 3502 | TELEEMC LLC | 0669878800000001 | 7/13/2021 | Bill | 97530 | $80.00 |

| 3503 | TELEEMC LLC | 0669878800000001 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3504 | TELEEMC LLC | 8684054710000001 | 7/13/2021 | Bill | 99204 | $500.00 |
| 3505 | TELEEMC LLC | 8684054710000001 | 7/13/2021 | Bill | 97535 | $100.00 |
| 3506 | TELEEMC LLC | 8684054710000001 | 7/13/2021 | Bill | 97530 | $80.00 |
| 3507 | TELEEMC LLC | 8684054710000001 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3508 | TELEEMC LLC | 0392115920000001 | 7/13/2021 | Bill | 99204 | $500.00 |
| 3509 | TELEEMC LLC | 0392115920000001 | 7/13/2021 | Bill | 97535 | $100.00 |
| 3510 | TELEEMC LLC | 0392115920000001 | 7/13/2021 | Bill | 97530 | $80.00 |
| 3511 | TELEEMC LLC | 0392115920000001 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3512 | TELEEMC LLC | 0392115920000001 | 7/13/2021 | Bill | 99204 | $500.00 |
| 3513 | TELEEMC LLC | 0392115920000001 | 7/13/2021 | Bill | 97535 | $100.00 |
| 3514 | TELEEMC LLC | 0392115920000001 | 7/13/2021 | Bill | 97530 | $80.00 |
| 3515 | TELEEMC LLC | 0392115920000001 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3516 | TELEEMC LLC | 0638032570101018 | 7/13/2021 | Bill | 99204 | $500.00 |
| 3517 | TELEEMC LLC | 0638032570101018 | 7/13/2021 | Bill | 97535 | $100.00 |
| 3518 | TELEEMC LLC | 0638032570101018 | 7/13/2021 | Bill | 97530 | $80.00 |
| 3519 | TELEEMC LLC | 0638032570101018 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3520 | TELEEMC LLC | 8719376870000001 | 7/13/2021 | Bill | 99204 | $500.00 |
| 3521 | TELEEMC LLC | 8719376870000001 | 7/13/2021 | Bill | 97535 | $100.00 |
| 3522 | TELEEMC LLC | 8719376870000001 | 7/13/2021 | Bill | 97530 | $80.00 |
| 3523 | TELEEMC LLC | 8719376870000001 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3524 | TELEEMC LLC | 0583887760101031 | 7/13/2021 | Bill | 99203 | $400.00 |
| 3525 | TELEEMC LLC | 0583887760101031 | 7/13/2021 | Bill | 97535 | $100.00 |
| 3526 | TELEEMC LLC | 0583887760101031 | 7/13/2021 | Bill | 97530 | $80.00 |
| 3527 | TELEEMC LLC | 0583887760101031 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3528 | TELEEMC LLC | 0518175450101023 | 7/13/2021 | Bill | 99203 | $400.00 |
| 3529 | TELEEMC LLC | 0518175450101023 | 7/13/2021 | Bill | 97535 | $100.00 |
| 3530 | TELEEMC LLC | 0518175450101023 | 7/13/2021 | Bill | 97530 | $80.00 |
| 3531 | TELEEMC LLC | 0518175450101023 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3532 | TELEEMC LLC | 0639876380101035 | 7/13/2021 | Bill | 99204 | $500.00 |
| 3533 | TELEEMC LLC | 0639876380101035 | 7/13/2021 | Bill | 97535 | $100.00 |

| 3534 | TELEEMC LLC | 0639876380101035 | 7/13/2021 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 3535 | TELEEMC LLC | 0639876380101035 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3536 | TELEEMC LLC | 0639876380101035 | 7/13/2021 | Bill | 99204 | $500.00 |
| 3537 | TELEEMC LLC | 0639876380101035 | 7/13/2021 | Bill | 97535 | $100.00 |
| 3538 | TELEEMC LLC | 0639876380101035 | 7/13/2021 | Bill | 97530 | $80.00 |
| 3539 | TELEEMC LLC | 0639876380101035 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3540 | TELEEMC LLC | 0424731130101055 | 7/13/2021 | Bill | 99204 | $500.00 |
| 3541 | TELEEMC LLC | 0424731130101055 | 7/13/2021 | Bill | 97535 | $100.00 |
| 3542 | TELEEMC LLC | 0424731130101055 | 7/13/2021 | Bill | 97530 | $80.00 |
| 3543 | TELEEMC LLC | 0424731130101055 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3544 | TELEEMC LLC | 0432815820101031 | 7/13/2021 | Bill | 99204 | $500.00 |
| 3545 | TELEEMC LLC | 0432815820101031 | 7/13/2021 | Bill | 97535 | $100.00 |
| 3546 | TELEEMC LLC | 0432815820101031 | 7/13/2021 | Bill | 97530 | $80.00 |
| 3547 | TELEEMC LLC | 0432815820101031 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3548 | TELEEMC LLC | 0362017570101131 | 7/13/2021 | Bill | 99204 | $500.00 |
| 3549 | TELEEMC LLC | 0362017570101131 | 7/13/2021 | Bill | 97535 | $100.00 |
| 3550 | TELEEMC LLC | 0362017570101131 | 7/13/2021 | Bill | 97530 | $80.00 |
| 3551 | TELEEMC LLC | 0362017570101131 | 7/13/2021 | Bill | 98960 | $45.00 |
| 3552 | TELEEMC LLC | 8667423890000002 | 7/16/2021 | Bill | 99204 | $500.00 |
| 3553 | TELEEMC LLC | 8667423890000002 | 7/16/2021 | Bill | 97535 | $100.00 |
| 3554 | TELEEMC LLC | 8667423890000002 | 7/16/2021 | Bill | 97530 | $80.00 |
| 3555 | TELEEMC LLC | 8667423890000002 | 7/16/2021 | Bill | 98960 | $45.00 |
| 3556 | TELEEMC LLC | 0598820210101043 | 7/16/2021 | Bill | 99203 | $400.00 |
| 3557 | TELEEMC LLC | 0598820210101043 | 7/16/2021 | Bill | 97535 | $100.00 |
| 3558 | TELEEMC LLC | 0598820210101043 | 7/16/2021 | Bill | 97530 | $80.00 |
| 3559 | TELEEMC LLC | 0598820210101043 | 7/16/2021 | Bill | 98960 | $45.00 |
| 3560 | TELEEMC LLC | 8667423890000002 | 7/16/2021 | Bill | 99204 | $500.00 |
| 3561 | TELEEMC LLC | 8667423890000002 | 7/16/2021 | Bill | 97535 | $100.00 |
| 3562 | TELEEMC LLC | 8667423890000002 | 7/16/2021 | Bill | 97530 | $80.00 |
| 3563 | TELEEMC LLC | 8667423890000002 | 7/16/2021 | Bill | 98960 | $45.00 |
| 3564 | TELEEMC LLC | 8697291050000001 | 7/19/2021 | Bill | 99204 | $500.00 |

| 3565 | TELEEMC LLC | 8697291050000001 | 7/19/2021 | Bill | 97535 | $100.00 |
| 3566 | TELEEMC LLC | 8697291050000001 | 7/19/2021 | Bill | 97530 | $80.00 |
| 3567 | TELEEMC LLC | 8697291050000001 | 7/19/2021 | Bill | 98960 | $45.00 |
| 3568 | TELEEMC LLC | 0393418490101011 | 7/19/2021 | Bill | 99204 | $500.00 |
| 3569 | TELEEMC LLC | 0393418490101011 | 7/19/2021 | Bill | 97535 | $100.00 |
| 3570 | TELEEMC LLC | 0393418490101011 | 7/19/2021 | Bill | 97530 | $80.00 |
| 3571 | TELEEMC LLC | 0393418490101011 | 7/19/2021 | Bill | 98960 | $45.00 |
| 3572 | TELEEMC LLC | 0329605320101028 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3573 | TELEEMC LLC | 0329605320101028 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3574 | TELEEMC LLC | 0329605320101028 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3575 | TELEEMC LLC | 0329605320101028 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3576 | TELEEMC LLC | 0329605320101028 | 7/20/2021 | Bill | 99202 | $300.00 |
| 3577 | TELEEMC LLC | 0329605320101028 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3578 | TELEEMC LLC | 0329605320101028 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3579 | TELEEMC LLC | 0329605320101028 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3580 | TELEEMC LLC | 8729287910000001 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3581 | TELEEMC LLC | 8729287910000001 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3582 | TELEEMC LLC | 8729287910000001 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3583 | TELEEMC LLC | 8729287910000001 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3584 | TELEEMC LLC | 0389141310101054 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3585 | TELEEMC LLC | 0389141310101054 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3586 | TELEEMC LLC | 0389141310101054 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3587 | TELEEMC LLC | 0389141310101054 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3588 | TELEEMC LLC | 8683917030000003 | 7/20/2021 | Bill | 99203 | $400.00 |
| 3589 | TELEEMC LLC | 8683917030000003 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3590 | TELEEMC LLC | 8683917030000003 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3591 | TELEEMC LLC | 8683917030000003 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3592 | TELEEMC LLC | 0454344360101030 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3593 | TELEEMC LLC | 0454344360101030 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3594 | TELEEMC LLC | 0454344360101030 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3595 | TELEEMC LLC | 0454344360101030 | 7/20/2021 | Bill | 98960 | $45.00 |

| 3596 | TELEEMC LLC | 0340504870101046 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3597 | TELEEMC LLC | 0340504870101046 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3598 | TELEEMC LLC | 0340504870101046 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3599 | TELEEMC LLC | 0340504870101046 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3600 | TELEEMC LLC | 0374303520101089 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3601 | TELEEMC LLC | 0374303520101089 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3602 | TELEEMC LLC | 0374303520101089 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3603 | TELEEMC LLC | 0374303520101089 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3604 | TELEEMC LLC | 0646045370000003 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3605 | TELEEMC LLC | 0646045370000003 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3606 | TELEEMC LLC | 0646045370000003 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3607 | TELEEMC LLC | 0646045370000003 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3608 | TELEEMC LLC | 0432815820101031 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3609 | TELEEMC LLC | 0432815820101031 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3610 | TELEEMC LLC | 0432815820101031 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3611 | TELEEMC LLC | 0432815820101031 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3612 | TELEEMC LLC | 8722317370000001 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3613 | TELEEMC LLC | 8722317370000001 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3614 | TELEEMC LLC | 8722317370000001 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3615 | TELEEMC LLC | 8722317370000001 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3616 | TELEEMC LLC | 0612573370000001 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3617 | TELEEMC LLC | 0612573370000001 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3618 | TELEEMC LLC | 0612573370000001 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3619 | TELEEMC LLC | 0612573370000001 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3620 | TELEEMC LLC | 0110690480101044 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3621 | TELEEMC LLC | 0110690480101044 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3622 | TELEEMC LLC | 0110690480101044 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3623 | TELEEMC LLC | 0110690480101044 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3624 | TELEEMC LLC | 8712592890000001 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3625 | TELEEMC LLC | 8712592890000001 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3626 | TELEEMC LLC | 8712592890000001 | 7/20/2021 | Bill | 97530 | $80.00 |

| 3627 | TELEEMC LLC | 8712592890000001 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3628 | TELEEMC LLC | 8729287910000001 | 7/20/2021 | Bill | 99204 | $500.00 |
| 3629 | TELEEMC LLC | 8729287910000001 | 7/20/2021 | Bill | 97535 | $100.00 |
| 3630 | TELEEMC LLC | 8729287910000001 | 7/20/2021 | Bill | 97530 | $80.00 |
| 3631 | TELEEMC LLC | 8729287910000001 | 7/20/2021 | Bill | 98960 | $45.00 |
| 3632 | TELEEMC LLC | 8678631810000001 | 7/26/2021 | Bill | 99204 | $500.00 |
| 3633 | TELEEMC LLC | 8678631810000001 | 7/26/2021 | Bill | 97535 | $100.00 |
| 3634 | TELEEMC LLC | 8678631810000001 | 7/26/2021 | Bill | 97530 | $80.00 |
| 3635 | TELEEMC LLC | 8678631810000001 | 7/26/2021 | Bill | 98960 | $45.00 |
| 3636 | TELEEMC LLC | 8681975250000002 | 7/26/2021 | Bill | 99204 | $500.00 |
| 3637 | TELEEMC LLC | 8681975250000002 | 7/26/2021 | Bill | 97535 | $100.00 |
| 3638 | TELEEMC LLC | 8681975250000002 | 7/26/2021 | Bill | 97530 | $80.00 |
| 3639 | TELEEMC LLC | 8681975250000002 | 7/26/2021 | Bill | 98960 | $45.00 |
| 3640 | TELEEMC LLC | 0639374160101044 | 7/26/2021 | Bill | 99204 | $500.00 |
| 3641 | TELEEMC LLC | 0639374160101044 | 7/26/2021 | Bill | 97535 | $100.00 |
| 3642 | TELEEMC LLC | 0639374160101044 | 7/26/2021 | Bill | 97530 | $80.00 |
| 3643 | TELEEMC LLC | 0639374160101044 | 7/26/2021 | Bill | 98960 | $45.00 |
| 3644 | TELEEMC LLC | 0577869220101022 | 7/26/2021 | Bill | 99204 | $500.00 |
| 3645 | TELEEMC LLC | 0577869220101022 | 7/26/2021 | Bill | 97535 | $100.00 |
| 3646 | TELEEMC LLC | 0577869220101022 | 7/26/2021 | Bill | 97530 | $80.00 |
| 3647 | TELEEMC LLC | 0577869220101022 | 7/26/2021 | Bill | 98960 | $45.00 |
| 3648 | TELEEMC LLC | 0268328090101077 | 7/26/2021 | Bill | 99204 | $500.00 |
| 3649 | TELEEMC LLC | 0268328090101077 | 7/26/2021 | Bill | 97535 | $100.00 |
| 3650 | TELEEMC LLC | 0268328090101077 | 7/26/2021 | Bill | 97530 | $80.00 |
| 3651 | TELEEMC LLC | 0268328090101077 | 7/26/2021 | Bill | 98960 | $45.00 |
| 3652 | TELEEMC LLC | 0476039370101045 | 7/26/2021 | Bill | 99204 | $500.00 |
| 3653 | TELEEMC LLC | 0476039370101045 | 7/26/2021 | Bill | 97535 | $100.00 |
| 3654 | TELEEMC LLC | 0476039370101045 | 7/26/2021 | Bill | 97530 | $80.00 |
| 3655 | TELEEMC LLC | 0476039370101045 | 7/26/2021 | Bill | 98960 | $45.00 |
| 3656 | TELEEMC LLC | 0500810410101069 | 7/26/2021 | Bill | 99203 | $400.00 |
| 3657 | TELEEMC LLC | 0500810410101069 | 7/26/2021 | Bill | 97535 | $100.00 |

| 3658 | TELEEMC LLC | 0500810410101069 | 7/26/2021 | Bill | 97530 | $80.00 |
| 3659 | TELEEMC LLC | 0500810410101069 | 7/26/2021 | Bill | 98960 | $45.00 |
| 3660 | TELEEMC LLC | 0611222140101017 | 7/26/2021 | Bill | 99203 | $400.00 |
| 3661 | TELEEMC LLC | 0611222140101017 | 7/26/2021 | Bill | 97535 | $100.00 |
| 3662 | TELEEMC LLC | 0611222140101017 | 7/26/2021 | Bill | 97530 | $80.00 |
| 3663 | TELEEMC LLC | 0611222140101017 | 7/26/2021 | Bill | 98960 | $45.00 |
| 3664 | TELEEMC LLC | 0263394590101021 | 7/26/2021 | Bill | 99203 | $400.00 |
| 3665 | TELEEMC LLC | 0263394590101021 | 7/26/2021 | Bill | 97535 | $100.00 |
| 3666 | TELEEMC LLC | 0263394590101021 | 7/26/2021 | Bill | 97530 | $80.00 |
| 3667 | TELEEMC LLC | 0263394590101021 | 7/26/2021 | Bill | 98960 | $45.00 |
| 3668 | TELEEMC LLC | 0186334380101040 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3669 | TELEEMC LLC | 0186334380101040 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3670 | TELEEMC LLC | 0186334380101040 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3671 | TELEEMC LLC | 0186334380101040 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3672 | TELEEMC LLC | 0186334380101040 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3673 | TELEEMC LLC | 0186334380101040 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3674 | TELEEMC LLC | 0186334380101040 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3675 | TELEEMC LLC | 0186334380101040 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3676 | TELEEMC LLC | 0171911080101060 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3677 | TELEEMC LLC | 0171911080101060 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3678 | TELEEMC LLC | 0171911080101060 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3679 | TELEEMC LLC | 0171911080101060 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3680 | TELEEMC LLC | 0514731220101066 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3681 | TELEEMC LLC | 0514731220101066 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3682 | TELEEMC LLC | 0514731220101066 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3683 | TELEEMC LLC | 0514731220101066 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3684 | TELEEMC LLC | 0493369230101073 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3685 | TELEEMC LLC | 0493369230101073 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3686 | TELEEMC LLC | 0493369230101073 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3687 | TELEEMC LLC | 0493369230101073 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3688 | TELEEMC LLC | 8683612530000003 | 7/28/2021 | Bill | 99204 | $500.00 |

| 3689 | TELEEMC LLC | 8683612530000003 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3690 | TELEEMC LLC | 8683612530000003 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3691 | TELEEMC LLC | 8683612530000003 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3692 | TELEEMC LLC | 8679018830000001 | 7/28/2021 | Bill | 99203 | $400.00 |
| 3693 | TELEEMC LLC | 8679018830000001 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3694 | TELEEMC LLC | 8679018830000001 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3695 | TELEEMC LLC | 8679018830000001 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3696 | TELEEMC LLC | 8683612530000003 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3697 | TELEEMC LLC | 8683612530000003 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3698 | TELEEMC LLC | 8683612530000003 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3699 | TELEEMC LLC | 8683612530000003 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3700 | TELEEMC LLC | 0493369230101073 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3701 | TELEEMC LLC | 0493369230101073 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3702 | TELEEMC LLC | 0493369230101073 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3703 | TELEEMC LLC | 0493369230101073 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3704 | TELEEMC LLC | 8675633020000001 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3705 | TELEEMC LLC | 8675633020000001 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3706 | TELEEMC LLC | 8675633020000001 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3707 | TELEEMC LLC | 8675633020000001 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3708 | TELEEMC LLC | 8694096130000002 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3709 | TELEEMC LLC | 8694096130000002 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3710 | TELEEMC LLC | 8694096130000002 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3711 | TELEEMC LLC | 8694096130000002 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3712 | TELEEMC LLC | 8706937330000001 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3713 | TELEEMC LLC | 8706937330000001 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3714 | TELEEMC LLC | 8706937330000001 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3715 | TELEEMC LLC | 8706937330000001 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3716 | TELEEMC LLC | 0567420340101019 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3717 | TELEEMC LLC | 0567420340101019 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3718 | TELEEMC LLC | 0567420340101019 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3719 | TELEEMC LLC | 0567420340101019 | 7/28/2021 | Bill | 98960 | $45.00 |

| 3720 | TELEEMC LLC | 8708581770000002 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3721 | TELEEMC LLC | 8708581770000002 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3722 | TELEEMC LLC | 8708581770000002 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3723 | TELEEMC LLC | 8708581770000002 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3724 | TELEEMC LLC | 8709412430000001 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3725 | TELEEMC LLC | 8709412430000001 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3726 | TELEEMC LLC | 8709412430000001 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3727 | TELEEMC LLC | 8709412430000001 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3728 | TELEEMC LLC | 0261099000101094 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3729 | TELEEMC LLC | 0261099000101094 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3730 | TELEEMC LLC | 0261099000101094 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3731 | TELEEMC LLC | 0261099000101094 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3732 | TELEEMC LLC | 0298850920101094 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3733 | TELEEMC LLC | 0298850920101094 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3734 | TELEEMC LLC | 0298850920101094 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3735 | TELEEMC LLC | 0298850920101094 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3736 | TELEEMC LLC | 0325599440101012 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3737 | TELEEMC LLC | 0325599440101012 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3738 | TELEEMC LLC | 0325599440101012 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3739 | TELEEMC LLC | 0325599440101012 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3740 | TELEEMC LLC | 8685841350000001 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3741 | TELEEMC LLC | 8685841350000001 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3742 | TELEEMC LLC | 8685841350000001 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3743 | TELEEMC LLC | 8685841350000001 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3744 | TELEEMC LLC | 8666808760000002 | 7/28/2021 | Bill | 99204 | $500.00 |
| 3745 | TELEEMC LLC | 8666808760000002 | 7/28/2021 | Bill | 97535 | $100.00 |
| 3746 | TELEEMC LLC | 8666808760000002 | 7/28/2021 | Bill | 97530 | $80.00 |
| 3747 | TELEEMC LLC | 8666808760000002 | 7/28/2021 | Bill | 98960 | $45.00 |
| 3748 | TELEEMC LLC | 8685647150000001 | 7/29/2021 | Bill | 99202 | $300.00 |
| 3749 | TELEEMC LLC | 8685647150000001 | 7/29/2021 | Bill | 97535 | $100.00 |
| 3750 | TELEEMC LLC | 8685647150000001 | 7/29/2021 | Bill | 97530 | $80.00 |

| 3751 | TELEEMC LLC | 8685647150000001 | 7/29/2021 | Bill | 98960 | $45.00 |
| 3752 | TELEEMC LLC | 8685647150000001 | 7/29/2021 | Bill | 99202 | $300.00 |
| 3753 | TELEEMC LLC | 8685647150000001 | 7/29/2021 | Bill | 97535 | $100.00 |
| 3754 | TELEEMC LLC | 8685647150000001 | 7/29/2021 | Bill | 97530 | $80.00 |
| 3755 | TELEEMC LLC | 8685647150000001 | 7/29/2021 | Bill | 98960 | $45.00 |
| 3756 | TELEEMC LLC | 8685647150000001 | 7/29/2021 | Bill | 99204 | $500.00 |
| 3757 | TELEEMC LLC | 8685647150000001 | 7/29/2021 | Bill | 97535 | $100.00 |
| 3758 | TELEEMC LLC | 8685647150000001 | 7/29/2021 | Bill | 97530 | $80.00 |
| 3759 | TELEEMC LLC | 8685647150000001 | 7/29/2021 | Bill | 98960 | $45.00 |
| 3760 | TELEEMC LLC | 0325841490101017 | 7/29/2021 | Bill | 99204 | $500.00 |
| 3761 | TELEEMC LLC | 0325841490101017 | 7/29/2021 | Bill | 97535 | $100.00 |
| 3762 | TELEEMC LLC | 0325841490101017 | 7/29/2021 | Bill | 97530 | $80.00 |
| 3763 | TELEEMC LLC | 0325841490101017 | 7/29/2021 | Bill | 98960 | $45.00 |
| 3764 | TELEEMC LLC | 0451677300101133 | 7/29/2021 | Bill | 99204 | $500.00 |
| 3765 | TELEEMC LLC | 0451677300101133 | 7/29/2021 | Bill | 97535 | $100.00 |
| 3766 | TELEEMC LLC | 0451677300101133 | 7/29/2021 | Bill | 97530 | $80.00 |
| 3767 | TELEEMC LLC | 0451677300101133 | 7/29/2021 | Bill | 98960 | $45.00 |
| 3768 | TELEEMC LLC | 0410372670101012 | 7/29/2021 | Bill | 99204 | $500.00 |
| 3769 | TELEEMC LLC | 0410372670101012 | 7/29/2021 | Bill | 97535 | $100.00 |
| 3770 | TELEEMC LLC | 0410372670101012 | 7/29/2021 | Bill | 97530 | $80.00 |
| 3771 | TELEEMC LLC | 0410372670101012 | 7/29/2021 | Bill | 98960 | $45.00 |
| 3772 | TELEEMC LLC | 0639876380101035 | 7/29/2021 | Bill | 99204 | $500.00 |
| 3773 | TELEEMC LLC | 0639876380101035 | 7/29/2021 | Bill | 97535 | $100.00 |
| 3774 | TELEEMC LLC | 0639876380101035 | 7/29/2021 | Bill | 97530 | $80.00 |
| 3775 | TELEEMC LLC | 0639876380101035 | 7/29/2021 | Bill | 98960 | $45.00 |
| 3776 | TELEEMC LLC | 0367628610101046 | 7/29/2021 | Bill | 99204 | $500.00 |
| 3777 | TELEEMC LLC | 0367628610101046 | 7/29/2021 | Bill | 97535 | $100.00 |
| 3778 | TELEEMC LLC | 0367628610101046 | 7/29/2021 | Bill | 97530 | $80.00 |
| 3779 | TELEEMC LLC | 0367628610101046 | 7/29/2021 | Bill | 98960 | $45.00 |
| 3780 | TELEEMC LLC | 0565967010101045 | 8/6/2021 | Bill | 99202 | $300.00 |
| 3781 | TELEEMC LLC | 0565967010101045 | 8/6/2021 | Bill | 97535 | $100.00 |

| 3782 | TELEEMC LLC | 0565967010101045 | 8/6/2021 | Bill | 97530 | $80.00 |
| 3783 | TELEEMC LLC | 0565967010101045 | 8/6/2021 | Bill | 98960 | $45.00 |
| 3784 | TELEEMC LLC | 8667747310000001 | 8/6/2021 | Bill | 99204 | $500.00 |
| 3785 | TELEEMC LLC | 8667747310000001 | 8/6/2021 | Bill | 97535 | $100.00 |
| 3786 | TELEEMC LLC | 8667747310000001 | 8/6/2021 | Bill | 97530 | $80.00 |
| 3787 | TELEEMC LLC | 8667747310000001 | 8/6/2021 | Bill | 98960 | $45.00 |
| 3788 | TELEEMC LLC | 8690264680000002 | 8/6/2021 | Bill | 99204 | $500.00 |
| 3789 | TELEEMC LLC | 8690264680000002 | 8/6/2021 | Bill | 97535 | $100.00 |
| 3790 | TELEEMC LLC | 8690264680000002 | 8/6/2021 | Bill | 97530 | $80.00 |
| 3791 | TELEEMC LLC | 8690264680000002 | 8/6/2021 | Bill | 98960 | $45.00 |
| 3792 | TELEEMC LLC | 0594421170101020 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3793 | TELEEMC LLC | 0594421170101020 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3794 | TELEEMC LLC | 0594421170101020 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3795 | TELEEMC LLC | 0594421170101020 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3796 | TELEEMC LLC | 0466878300101034 | 8/11/2021 | Bill | 99203 | $400.00 |
| 3797 | TELEEMC LLC | 0466878300101034 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3798 | TELEEMC LLC | 0466878300101034 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3799 | TELEEMC LLC | 0466878300101034 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3800 | TELEEMC LLC | 0648901020000001 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3801 | TELEEMC LLC | 0648901020000001 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3802 | TELEEMC LLC | 0648901020000001 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3803 | TELEEMC LLC | 0648901020000001 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3804 | TELEEMC LLC | 0538441970101036 | 8/11/2021 | Bill | 99203 | $400.00 |
| 3805 | TELEEMC LLC | 0538441970101036 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3806 | TELEEMC LLC | 0538441970101036 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3807 | TELEEMC LLC | 0538441970101036 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3808 | TELEEMC LLC | 8672578570000002 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3809 | TELEEMC LLC | 8672578570000002 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3810 | TELEEMC LLC | 8672578570000002 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3811 | TELEEMC LLC | 8672578570000002 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3812 | TELEEMC LLC | 0650207140000002 | 8/11/2021 | Bill | 99204 | $500.00 |

| 3813 | TELEEMC LLC | 0650207140000002 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3814 | TELEEMC LLC | 0650207140000002 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3815 | TELEEMC LLC | 0650207140000002 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3816 | TELEEMC LLC | 8681208900000001 | 8/11/2021 | Bill | 99203 | $400.00 |
| 3817 | TELEEMC LLC | 8681208900000001 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3818 | TELEEMC LLC | 8681208900000001 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3819 | TELEEMC LLC | 8681208900000001 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3820 | TELEEMC LLC | 0561297160101048 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3821 | TELEEMC LLC | 0561297160101048 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3822 | TELEEMC LLC | 0561297160101048 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3823 | TELEEMC LLC | 0561297160101048 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3824 | TELEEMC LLC | 8688910560000002 | 8/11/2021 | Bill | 99203 | $400.00 |
| 3825 | TELEEMC LLC | 8688910560000002 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3826 | TELEEMC LLC | 8688910560000002 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3827 | TELEEMC LLC | 8688910560000002 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3828 | TELEEMC LLC | 0178254210000001 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3829 | TELEEMC LLC | 0178254210000001 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3830 | TELEEMC LLC | 0178254210000001 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3831 | TELEEMC LLC | 0178254210000001 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3832 | TELEEMC LLC | 0487712190101075 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3833 | TELEEMC LLC | 0487712190101075 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3834 | TELEEMC LLC | 0487712190101075 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3835 | TELEEMC LLC | 0487712190101075 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3836 | TELEEMC LLC | 0576972560101030 | 8/11/2021 | Bill | 99203 | $400.00 |
| 3837 | TELEEMC LLC | 0576972560101030 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3838 | TELEEMC LLC | 0576972560101030 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3839 | TELEEMC LLC | 0576972560101030 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3840 | TELEEMC LLC | 0560735320101011 | 8/11/2021 | Bill | 99203 | $400.00 |
| 3841 | TELEEMC LLC | 0560735320101011 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3842 | TELEEMC LLC | 0560735320101011 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3843 | TELEEMC LLC | 0560735320101011 | 8/11/2021 | Bill | 98960 | $45.00 |

| 3844 | TELEEMC LLC | 8668546420000002 | 8/11/2021 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 3845 | TELEEMC LLC | 8668546420000002 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3846 | TELEEMC LLC | 8668546420000002 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3847 | TELEEMC LLC | 8668546420000002 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3848 | TELEEMC LLC | 0312729500101017 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3849 | TELEEMC LLC | 0312729500101017 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3850 | TELEEMC LLC | 0312729500101017 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3851 | TELEEMC LLC | 0312729500101017 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3852 | TELEEMC LLC | 0594946280000001 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3853 | TELEEMC LLC | 0594946280000001 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3854 | TELEEMC LLC | 0594946280000001 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3855 | TELEEMC LLC | 0594946280000001 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3856 | TELEEMC LLC | 0294340940101067 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3857 | TELEEMC LLC | 0294340940101067 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3858 | TELEEMC LLC | 0294340940101067 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3859 | TELEEMC LLC | 0294340940101067 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3860 | TELEEMC LLC | 0576972560101030 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3861 | TELEEMC LLC | 0576972560101030 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3862 | TELEEMC LLC | 0576972560101030 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3863 | TELEEMC LLC | 0576972560101030 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3864 | TELEEMC LLC | 8683212090000001 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3865 | TELEEMC LLC | 8683212090000001 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3866 | TELEEMC LLC | 8683212090000001 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3867 | TELEEMC LLC | 8683212090000001 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3868 | TELEEMC LLC | 8682471890000002 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3869 | TELEEMC LLC | 8682471890000002 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3870 | TELEEMC LLC | 8682471890000002 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3871 | TELEEMC LLC | 8682471890000002 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3872 | TELEEMC LLC | 0130779600101122 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3873 | TELEEMC LLC | 0130779600101122 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3874 | TELEEMC LLC | 0130779600101122 | 8/11/2021 | Bill | 97530 | $80.00 |

| 3875 | TELEEMC LLC | 0130779600101122 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3876 | TELEEMC LLC | 0130779600101122 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3877 | TELEEMC LLC | 0130779600101122 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3878 | TELEEMC LLC | 0130779600101122 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3879 | TELEEMC LLC | 0130779600101122 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3880 | TELEEMC LLC | 0594421170101020 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3881 | TELEEMC LLC | 0594421170101020 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3882 | TELEEMC LLC | 0594421170101020 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3883 | TELEEMC LLC | 0594421170101020 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3884 | TELEEMC LLC | 0530737200101019 | 8/11/2021 | Bill | 99204 | $500.00 |
| 3885 | TELEEMC LLC | 0530737200101019 | 8/11/2021 | Bill | 97535 | $100.00 |
| 3886 | TELEEMC LLC | 0530737200101019 | 8/11/2021 | Bill | 97530 | $80.00 |
| 3887 | TELEEMC LLC | 0530737200101019 | 8/11/2021 | Bill | 98960 | $45.00 |
| 3888 | TELEEMC LLC | 0631456470101017 | 8/17/2021 | Bill | 99204 | $500.00 |
| 3889 | TELEEMC LLC | 0631456470101017 | 8/17/2021 | Bill | 97535 | $100.00 |
| 3890 | TELEEMC LLC | 0631456470101017 | 8/17/2021 | Bill | 97530 | $80.00 |
| 3891 | TELEEMC LLC | 0631456470101017 | 8/17/2021 | Bill | 98960 | $45.00 |
| 3892 | TELEEMC LLC | 0602504390101018 | 8/17/2021 | Bill | 99204 | $500.00 |
| 3893 | TELEEMC LLC | 0602504390101018 | 8/17/2021 | Bill | 97535 | $100.00 |
| 3894 | TELEEMC LLC | 0602504390101018 | 8/17/2021 | Bill | 97530 | $80.00 |
| 3895 | TELEEMC LLC | 0602504390101018 | 8/17/2021 | Bill | 98960 | $45.00 |
| 3896 | TELEEMC LLC | 0417102910000002 | 8/17/2021 | Bill | 99204 | $500.00 |
| 3897 | TELEEMC LLC | 0417102910000002 | 8/17/2021 | Bill | 97535 | $100.00 |
| 3898 | TELEEMC LLC | 0417102910000002 | 8/17/2021 | Bill | 97530 | $80.00 |
| 3899 | TELEEMC LLC | 0417102910000002 | 8/17/2021 | Bill | 98960 | $45.00 |
| 3900 | TELEEMC LLC | 8690738260000002 | 8/17/2021 | Bill | 99204 | $500.00 |
| 3901 | TELEEMC LLC | 8690738260000002 | 8/17/2021 | Bill | 97535 | $100.00 |
| 3902 | TELEEMC LLC | 8690738260000002 | 8/17/2021 | Bill | 97530 | $80.00 |
| 3903 | TELEEMC LLC | 8690738260000002 | 8/17/2021 | Bill | 98960 | $45.00 |
| 3904 | TELEEMC LLC | 0592279450101014 | 8/17/2021 | Bill | 99204 | $500.00 |
| 3905 | TELEEMC LLC | 0592279450101014 | 8/17/2021 | Bill | 97535 | $100.00 |

| 3906 | TELEEMC LLC | 0592279450101014 | 8/17/2021 | Bill | 97530 | $80.00 |
| 3907 | TELEEMC LLC | 0592279450101014 | 8/17/2021 | Bill | 98960 | $45.00 |
| 3908 | TELEEMC LLC | 0539371070101057 | 8/17/2021 | Bill | 99204 | $500.00 |
| 3909 | TELEEMC LLC | 0539371070101057 | 8/17/2021 | Bill | 97535 | $100.00 |
| 3910 | TELEEMC LLC | 0539371070101057 | 8/17/2021 | Bill | 97530 | $80.00 |
| 3911 | TELEEMC LLC | 0539371070101057 | 8/17/2021 | Bill | 98960 | $45.00 |
| 3912 | TELEEMC LLC | 8690630540000001 | 8/17/2021 | Bill | 99203 | $400.00 |
| 3913 | TELEEMC LLC | 8690630540000001 | 8/17/2021 | Bill | 97535 | $100.00 |
| 3914 | TELEEMC LLC | 8690630540000001 | 8/17/2021 | Bill | 97530 | $80.00 |
| 3915 | TELEEMC LLC | 8690630540000001 | 8/17/2021 | Bill | 98960 | $45.00 |
| 3916 | TELEEMC LLC | 0565967010101045 | 8/19/2021 | Bill | 99202 | $300.00 |
| 3917 | TELEEMC LLC | 0565967010101045 | 8/19/2021 | Bill | 97535 | $100.00 |
| 3918 | TELEEMC LLC | 0565967010101045 | 8/19/2021 | Bill | 97530 | $80.00 |
| 3919 | TELEEMC LLC | 0565967010101045 | 8/19/2021 | Bill | 98960 | $45.00 |
| 3920 | TELEEMC LLC | 0602504390101018 | 8/20/2021 | Bill | 99204 | $500.00 |
| 3921 | TELEEMC LLC | 0602504390101018 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3922 | TELEEMC LLC | 0602504390101018 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3923 | TELEEMC LLC | 0602504390101018 | 8/20/2021 | Bill | 98960 | $45.00 |
| 3924 | TELEEMC LLC | 8718735040000001 | 8/20/2021 | Bill | 99204 | $500.00 |
| 3925 | TELEEMC LLC | 8718735040000001 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3926 | TELEEMC LLC | 8718735040000001 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3927 | TELEEMC LLC | 8718735040000001 | 8/20/2021 | Bill | 98960 | $45.00 |
| 3928 | TELEEMC LLC | 8708057730000004 | 8/20/2021 | Bill | 99204 | $500.00 |
| 3929 | TELEEMC LLC | 8708057730000004 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3930 | TELEEMC LLC | 8708057730000004 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3931 | TELEEMC LLC | 8708057730000004 | 8/20/2021 | Bill | 98960 | $45.00 |
| 3932 | TELEEMC LLC | 8682940600000001 | 8/20/2021 | Bill | 99204 | $500.00 |
| 3933 | TELEEMC LLC | 8682940600000001 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3934 | TELEEMC LLC | 8682940600000001 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3935 | TELEEMC LLC | 8682940600000001 | 8/20/2021 | Bill | 98960 | $45.00 |
| 3936 | TELEEMC LLC | 0621659100101017 | 8/20/2021 | Bill | 99204 | $500.00 |

| 3937 | TELEEMC LLC | 0621659100101017 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3938 | TELEEMC LLC | 0621659100101017 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3939 | TELEEMC LLC | 0621659100101017 | 8/20/2021 | Bill | 98960 | $45.00 |
| 3940 | TELEEMC LLC | 0621659100101017 | 8/20/2021 | Bill | 99204 | $500.00 |
| 3941 | TELEEMC LLC | 0621659100101017 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3942 | TELEEMC LLC | 0621659100101017 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3943 | TELEEMC LLC | 0621659100101017 | 8/20/2021 | Bill | 98960 | $45.00 |
| 3944 | TELEEMC LLC | 0182523750101142 | 8/20/2021 | Bill | 99204 | $500.00 |
| 3945 | TELEEMC LLC | 0182523750101142 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3946 | TELEEMC LLC | 0182523750101142 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3947 | TELEEMC LLC | 0182523750101142 | 8/20/2021 | Bill | 98960 | $45.00 |
| 3948 | TELEEMC LLC | 8695127840000001 | 8/20/2021 | Bill | 99204 | $500.00 |
| 3949 | TELEEMC LLC | 8695127840000001 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3950 | TELEEMC LLC | 8695127840000001 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3951 | TELEEMC LLC | 8695127840000001 | 8/20/2021 | Bill | 98960 | $45.00 |
| 3952 | TELEEMC LLC | 8669360260000001 | 8/20/2021 | Bill | 99203 | $400.00 |
| 3953 | TELEEMC LLC | 8669360260000001 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3954 | TELEEMC LLC | 8669360260000001 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3955 | TELEEMC LLC | 8669360260000001 | 8/20/2021 | Bill | 98960 | $45.00 |
| 3956 | TELEEMC LLC | 0385923430101090 | 8/20/2021 | Bill | 99204 | $500.00 |
| 3957 | TELEEMC LLC | 0385923430101090 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3958 | TELEEMC LLC | 0385923430101090 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3959 | TELEEMC LLC | 0385923430101090 | 8/20/2021 | Bill | 98960 | $45.00 |
| 3960 | TELEEMC LLC | 0385923430101090 | 8/20/2021 | Bill | 99204 | $500.00 |
| 3961 | TELEEMC LLC | 0385923430101090 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3962 | TELEEMC LLC | 0385923430101090 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3963 | TELEEMC LLC | 0385923430101090 | 8/20/2021 | Bill | 98960 | $45.00 |
| 3964 | TELEEMC LLC | 8718735040000001 | 8/20/2021 | Bill | 99204 | $500.00 |
| 3965 | TELEEMC LLC | 8718735040000001 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3966 | TELEEMC LLC | 8718735040000001 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3967 | TELEEMC LLC | 8718735040000001 | 8/20/2021 | Bill | 98960 | $45.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3968 | TELEEMC LLC | 8690137700000002 | 8/20/2021 | Bill | 99204 | $500.00 |
| 3969 | TELEEMC LLC | 8690137700000002 | 8/20/2021 | Bill | 97535 | $100.00 |
| 3970 | TELEEMC LLC | 8690137700000002 | 8/20/2021 | Bill | 97530 | $80.00 |
| 3971 | TELEEMC LLC | 8690137700000002 | 8/20/2021 | Bill | 98960 | $45.00 |
| 3972 | TELEEMC LLC | 0420395000101045 | 8/23/2021 | Bill | 99204 | $500.00 |
| 3973 | TELEEMC LLC | 0420395000101045 | 8/23/2021 | Bill | 97535 | $100.00 |
| 3974 | TELEEMC LLC | 0420395000101045 | 8/23/2021 | Bill | 97530 | $80.00 |
| 3975 | TELEEMC LLC | 0420395000101045 | 8/23/2021 | Bill | 98960 | $45.00 |
| 3976 | TELEEMC LLC | 8677229400000002 | 8/23/2021 | Bill | 99204 | $500.00 |
| 3977 | TELEEMC LLC | 8677229400000002 | 8/23/2021 | Bill | 97535 | $100.00 |
| 3978 | TELEEMC LLC | 8677229400000002 | 8/23/2021 | Bill | 97530 | $80.00 |
| 3979 | TELEEMC LLC | 8677229400000002 | 8/23/2021 | Bill | 98960 | $45.00 |
| 3980 | TELEEMC LLC | 0571340970000001 | 8/23/2021 | Bill | 99203 | $400.00 |
| 3981 | TELEEMC LLC | 0571340970000001 | 8/23/2021 | Bill | 97535 | $100.00 |
| 3982 | TELEEMC LLC | 0571340970000001 | 8/23/2021 | Bill | 97530 | $80.00 |
| 3983 | TELEEMC LLC | 0571340970000001 | 8/23/2021 | Bill | 98960 | $45.00 |
| 3984 | TELEEMC LLC | 0571340970000001 | 8/23/2021 | Bill | 99203 | $400.00 |
| 3985 | TELEEMC LLC | 0571340970000001 | 8/23/2021 | Bill | 97535 | $100.00 |
| 3986 | TELEEMC LLC | 0571340970000001 | 8/23/2021 | Bill | 97530 | $80.00 |
| 3987 | TELEEMC LLC | 0571340970000001 | 8/23/2021 | Bill | 98960 | $45.00 |
| 3988 | TELEEMC LLC | 8671243050000004 | 8/24/2021 | Bill | 99204 | $500.00 |
| 3989 | TELEEMC LLC | 8671243050000004 | 8/24/2021 | Bill | 97535 | $100.00 |
| 3990 | TELEEMC LLC | 8671243050000004 | 8/24/2021 | Bill | 97530 | $80.00 |
| 3991 | TELEEMC LLC | 8671243050000004 | 8/24/2021 | Bill | 98960 | $45.00 |
| 3992 | TELEEMC LLC | 8676894690000001 | 8/24/2021 | Bill | 99204 | $500.00 |
| 3993 | TELEEMC LLC | 8676894690000001 | 8/24/2021 | Bill | 97535 | $100.00 |
| 3994 | TELEEMC LLC | 8676894690000001 | 8/24/2021 | Bill | 97530 | $80.00 |
| 3995 | TELEEMC LLC | 8676894690000001 | 8/24/2021 | Bill | 98960 | $45.00 |
| 3996 | TELEEMC LLC | 0299351370101094 | 8/24/2021 | Bill | 99204 | $500.00 |
| 3997 | TELEEMC LLC | 0299351370101094 | 8/24/2021 | Bill | 97535 | $100.00 |
| 3998 | TELEEMC LLC | 0299351370101094 | 8/24/2021 | Bill | 97530 | $80.00 |

| 3999 | TELEEMC LLC | 0299351370101094 | 8/24/2021 | Bill | 98960 | $45.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 4000 | TELEEMC LLC | 8714133850000001 | 8/26/2021 | Bill | 99204 | $500.00 |
| 4001 | TELEEMC LLC | 8714133850000001 | 8/26/2021 | Bill | 97535 | $100.00 |
| 4002 | TELEEMC LLC | 8714133850000001 | 8/26/2021 | Bill | 97530 | $80.00 |
| 4003 | TELEEMC LLC | 8714133850000001 | 8/26/2021 | Bill | 98960 | $45.00 |
| 4004 | TELEEMC LLC | 8726948520000001 | 8/26/2021 | Bill | 99204 | $500.00 |
| 4005 | TELEEMC LLC | 8726948520000001 | 8/26/2021 | Bill | 97535 | $100.00 |
| 4006 | TELEEMC LLC | 8726948520000001 | 8/26/2021 | Bill | 97530 | $80.00 |
| 4007 | TELEEMC LLC | 8726948520000001 | 8/26/2021 | Bill | 98960 | $45.00 |
| 4008 | TELEEMC LLC | 8716428780000001 | 9/2/2021 | Bill | 99203 | $400.00 |
| 4009 | TELEEMC LLC | 8716428780000001 | 9/2/2021 | Bill | 97535 | $100.00 |
| 4010 | TELEEMC LLC | 8716428780000001 | 9/2/2021 | Bill | 97530 | $80.00 |
| 4011 | TELEEMC LLC | 8716428780000001 | 9/2/2021 | Bill | 98960 | $45.00 |
| 4012 | TELEEMC LLC | 8716428780000001 | 9/2/2021 | Bill | 99204 | $500.00 |
| 4013 | TELEEMC LLC | 8716428780000001 | 9/2/2021 | Bill | 97535 | $100.00 |
| 4014 | TELEEMC LLC | 8716428780000001 | 9/2/2021 | Bill | 97530 | $80.00 |
| 4015 | TELEEMC LLC | 8716428780000001 | 9/2/2021 | Bill | 98960 | $45.00 |
| 4016 | TELEEMC LLC | 8678037520000002 | 9/2/2021 | Bill | 99204 | $500.00 |
| 4017 | TELEEMC LLC | 8678037520000002 | 9/2/2021 | Bill | 97535 | $100.00 |
| 4018 | TELEEMC LLC | 8678037520000002 | 9/2/2021 | Bill | 97530 | $80.00 |
| 4019 | TELEEMC LLC | 8678037520000002 | 9/2/2021 | Bill | 98960 | $45.00 |
| 4020 | TELEEMC LLC | 0647268910101017 | 9/2/2021 | Bill | 99204 | $500.00 |
| 4021 | TELEEMC LLC | 0647268910101017 | 9/2/2021 | Bill | 97535 | $100.00 |
| 4022 | TELEEMC LLC | 0647268910101017 | 9/2/2021 | Bill | 97530 | $80.00 |
| 4023 | TELEEMC LLC | 0647268910101017 | 9/2/2021 | Bill | 98960 | $45.00 |
| 4024 | TELEEMC LLC | 0471652240101015 | 9/2/2021 | Bill | 99204 | $500.00 |
| 4025 | TELEEMC LLC | 0471652240101015 | 9/2/2021 | Bill | 97535 | $100.00 |
| 4026 | TELEEMC LLC | 0471652240101015 | 9/2/2021 | Bill | 97530 | $80.00 |
| 4027 | TELEEMC LLC | 0471652240101015 | 9/2/2021 | Bill | 98960 | $45.00 |
| 4028 | TELEEMC LLC | 0471652240101015 | 9/2/2021 | Bill | 99204 | $500.00 |
| 4029 | TELEEMC LLC | 0471652240101015 | 9/2/2021 | Bill | 97535 | $100.00 |

| 4030 | TELEEMC LLC | 0471652240101015 | 9/2/2021 | Bill | 97530 | $80.00 |
| 4031 | TELEEMC LLC | 0471652240101015 | 9/2/2021 | Bill | 98960 | $45.00 |
| 4032 | TELEEMC LLC | 0664491700000002 | 9/2/2021 | Bill | 99204 | $500.00 |
| 4033 | TELEEMC LLC | 0664491700000002 | 9/2/2021 | Bill | 97535 | $100.00 |
| 4034 | TELEEMC LLC | 0664491700000002 | 9/2/2021 | Bill | 97530 | $80.00 |
| 4035 | TELEEMC LLC | 0664491700000002 | 9/2/2021 | Bill | 98960 | $45.00 |
| 4036 | TELEEMC LLC | 8682743440000002 | 9/2/2021 | Bill | 99204 | $500.00 |
| 4037 | TELEEMC LLC | 8682743440000002 | 9/2/2021 | Bill | 97535 | $100.00 |
| 4038 | TELEEMC LLC | 8682743440000002 | 9/2/2021 | Bill | 97530 | $80.00 |
| 4039 | TELEEMC LLC | 8682743440000002 | 9/2/2021 | Bill | 98960 | $45.00 |
| 4040 | TELEEMC LLC | 0278301930101151 | 9/2/2021 | Bill | 99204 | $500.00 |
| 4041 | TELEEMC LLC | 0278301930101151 | 9/2/2021 | Bill | 97535 | $100.00 |
| 4042 | TELEEMC LLC | 0278301930101151 | 9/2/2021 | Bill | 97530 | $80.00 |
| 4043 | TELEEMC LLC | 0278301930101151 | 9/2/2021 | Bill | 98960 | $45.00 |
| 4044 | TELEEMC LLC | 0421466650101012 | 9/2/2021 | Bill | 99204 | $500.00 |
| 4045 | TELEEMC LLC | 0421466650101012 | 9/2/2021 | Bill | 97535 | $100.00 |
| 4046 | TELEEMC LLC | 0421466650101012 | 9/2/2021 | Bill | 97530 | $80.00 |
| 4047 | TELEEMC LLC | 0421466650101012 | 9/2/2021 | Bill | 98960 | $45.00 |
| 4048 | TELEEMC LLC | 0348534800101100 | 9/7/2021 | Bill | 99204 | $500.00 |
| 4049 | TELEEMC LLC | 0348534800101100 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4050 | TELEEMC LLC | 0348534800101100 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4051 | TELEEMC LLC | 0348534800101100 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4052 | TELEEMC LLC | 8675618080000007 | 9/7/2021 | Bill | 99204 | $500.00 |
| 4053 | TELEEMC LLC | 8675618080000007 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4054 | TELEEMC LLC | 8675618080000007 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4055 | TELEEMC LLC | 8675618080000007 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4056 | TELEEMC LLC | 0389141310101054 | 9/7/2021 | Bill | 99204 | $500.00 |
| 4057 | TELEEMC LLC | 0389141310101054 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4058 | TELEEMC LLC | 0389141310101054 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4059 | TELEEMC LLC | 0389141310101054 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4060 | TELEEMC LLC | 0278436640101038 | 9/7/2021 | Bill | 99204 | $500.00 |

| 4061 | TELEEMC LLC | 0278436640101038 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4062 | TELEEMC LLC | 0278436640101038 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4063 | TELEEMC LLC | 0278436640101038 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4064 | TELEEMC LLC | 8680305210000001 | 9/7/2021 | Bill | 99204 | $500.00 |
| 4065 | TELEEMC LLC | 8680305210000001 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4066 | TELEEMC LLC | 8680305210000001 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4067 | TELEEMC LLC | 8680305210000001 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4068 | TELEEMC LLC | 0505792030101097 | 9/7/2021 | Bill | 99203 | $400.00 |
| 4069 | TELEEMC LLC | 0505792030101097 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4070 | TELEEMC LLC | 0505792030101097 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4071 | TELEEMC LLC | 0505792030101097 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4072 | TELEEMC LLC | 0567420340101019 | 9/7/2021 | Bill | 99204 | $500.00 |
| 4073 | TELEEMC LLC | 0567420340101019 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4074 | TELEEMC LLC | 0567420340101019 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4075 | TELEEMC LLC | 0567420340101019 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4076 | TELEEMC LLC | 0460108650107029 | 9/7/2021 | Bill | 99204 | $500.00 |
| 4077 | TELEEMC LLC | 0460108650107029 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4078 | TELEEMC LLC | 0460108650107029 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4079 | TELEEMC LLC | 0632665000101065 | 9/7/2021 | Bill | 99203 | $400.00 |
| 4080 | TELEEMC LLC | 0632665000101065 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4081 | TELEEMC LLC | 0632665000101065 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4082 | TELEEMC LLC | 0639681550101040 | 9/7/2021 | Bill | 99203 | $400.00 |
| 4083 | TELEEMC LLC | 0639681550101040 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4084 | TELEEMC LLC | 0639681550101040 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4085 | TELEEMC LLC | 0639681550101040 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4086 | TELEEMC LLC | 0308871600101238 | 9/7/2021 | Bill | 99204 | $500.00 |
| 4087 | TELEEMC LLC | 0308871600101238 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4088 | TELEEMC LLC | 0308871600101238 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4089 | TELEEMC LLC | 0308871600101238 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4090 | TELEEMC LLC | 0429661300101024 | 9/7/2021 | Bill | 99204 | $500.00 |
| 4091 | TELEEMC LLC | 0429661300101024 | 9/7/2021 | Bill | 97535 | $100.00 |

| 4092 | TELEEMC LLC | 0429661300101024 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4093 | TELEEMC LLC | 0429661300101024 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4094 | TELEEMC LLC | 8719647860000002 | 9/7/2021 | Bill | 99204 | $500.00 |
| 4095 | TELEEMC LLC | 8719647860000002 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4096 | TELEEMC LLC | 8719647860000002 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4097 | TELEEMC LLC | 8719647860000002 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4098 | TELEEMC LLC | 0308871600101237 | 9/7/2021 | Bill | 99204 | $500.00 |
| 4099 | TELEEMC LLC | 0308871600101237 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4100 | TELEEMC LLC | 0308871600101237 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4101 | TELEEMC LLC | 0308871600101237 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4102 | TELEEMC LLC | 0278436640101039 | 9/7/2021 | Bill | 99204 | $500.00 |
| 4103 | TELEEMC LLC | 0278436640101039 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4104 | TELEEMC LLC | 0278436640101039 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4105 | TELEEMC LLC | 0278436640101039 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4106 | TELEEMC LLC | 0278436640101039 | 9/7/2021 | Bill | 99204 | $500.00 |
| 4107 | TELEEMC LLC | 0278436640101039 | 9/7/2021 | Bill | 97535 | $100.00 |
| 4108 | TELEEMC LLC | 0278436640101039 | 9/7/2021 | Bill | 97530 | $80.00 |
| 4109 | TELEEMC LLC | 0278436640101039 | 9/7/2021 | Bill | 98960 | $45.00 |
| 4110 | TELEEMC LLC | 0188919560101038 | 9/8/2021 | Bill | 99203 | $400.00 |
| 4111 | TELEEMC LLC | 0188919560101038 | 9/8/2021 | Bill | 97535 | $100.00 |
| 4112 | TELEEMC LLC | 0188919560101038 | 9/8/2021 | Bill | 97530 | $80.00 |
| 4113 | TELEEMC LLC | 0591534420101020 | 9/8/2021 | Bill | 99203 | $400.00 |
| 4114 | TELEEMC LLC | 0591534420101020 | 9/8/2021 | Bill | 97535 | $100.00 |
| 4115 | TELEEMC LLC | 0591534420101020 | 9/8/2021 | Bill | 97530 | $80.00 |
| 4116 | TELEEMC LLC | 8666918630000002 | 9/8/2021 | Bill | 99204 | $500.00 |
| 4117 | TELEEMC LLC | 8666918630000002 | 9/8/2021 | Bill | 97535 | $100.00 |
| 4118 | TELEEMC LLC | 8666918630000002 | 9/8/2021 | Bill | 97530 | $80.00 |
| 4119 | TELEEMC LLC | 8680962470000001 | 9/8/2021 | Bill | 99204 | $500.00 |
| 4120 | TELEEMC LLC | 8680962470000001 | 9/8/2021 | Bill | 97535 | $100.00 |
| 4121 | TELEEMC LLC | 8680962470000001 | 9/8/2021 | Bill | 97530 | $80.00 |
| 4122 | TELEEMC LLC | 8680962470000001 | 9/8/2021 | Bill | 98960 | $45.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4123 | TELEEMC LLC | 8713679120000001 | 9/9/2021 | Bill | 99204 | $500.00 |
| 4124 | TELEEMC LLC | 8713679120000001 | 9/9/2021 | Bill | 97535 | $100.00 |
| 4125 | TELEEMC LLC | 8713679120000001 | 9/9/2021 | Bill | 97530 | $80.00 |
| 4126 | TELEEMC LLC | 0359061150101134 | 9/9/2021 | Bill | 99204 | $500.00 |
| 4127 | TELEEMC LLC | 0359061150101134 | 9/9/2021 | Bill | 97535 | $100.00 |
| 4128 | TELEEMC LLC | 0359061150101134 | 9/9/2021 | Bill | 97530 | $80.00 |
| 4129 | TELEEMC LLC | 8703540580000001 | 9/9/2021 | Bill | 99204 | $500.00 |
| 4130 | TELEEMC LLC | 8703540580000001 | 9/9/2021 | Bill | 97535 | $100.00 |
| 4131 | TELEEMC LLC | 8703540580000001 | 9/9/2021 | Bill | 97530 | $80.00 |
| 4132 | TELEEMC LLC | 8701029950000001 | 9/9/2021 | Bill | 99203 | $400.00 |
| 4133 | TELEEMC LLC | 8701029950000001 | 9/9/2021 | Bill | 97535 | $100.00 |
| 4134 | TELEEMC LLC | 8701029950000001 | 9/9/2021 | Bill | 97530 | $80.00 |
| 4135 | TELEEMC LLC | 0456087620101074 | 9/10/2021 | Bill | 99204 | $500.00 |
| 4136 | TELEEMC LLC | 0456087620101074 | 9/10/2021 | Bill | 97535 | $100.00 |
| 4137 | TELEEMC LLC | 0456087620101074 | 9/10/2021 | Bill | 97530 | $80.00 |
| 4138 | TELEEMC LLC | 0456087620101074 | 9/10/2021 | Bill | 98960 | $45.00 |
| 4139 | TELEEMC LLC | 8725821210000001 | 9/10/2021 | Bill | 99204 | $500.00 |
| 4140 | TELEEMC LLC | 8725821210000001 | 9/10/2021 | Bill | 97535 | $100.00 |
| 4141 | TELEEMC LLC | 8725821210000001 | 9/10/2021 | Bill | 97530 | $80.00 |
| 4142 | TELEEMC LLC | 8725821210000001 | 9/10/2021 | Bill | 98960 | $45.00 |
| 4143 | TELEEMC LLC | 8676857620000001 | 9/10/2021 | Bill | 99204 | $500.00 |
| 4144 | TELEEMC LLC | 8676857620000001 | 9/10/2021 | Bill | 97535 | $100.00 |
| 4145 | TELEEMC LLC | 8676857620000001 | 9/10/2021 | Bill | 97530 | $80.00 |
| 4146 | TELEEMC LLC | 8676857620000001 | 9/10/2021 | Bill | 98960 | $45.00 |
| 4147 | TELEEMC LLC | 0574665100101020 | 9/10/2021 | Bill | 99202 | $300.00 |
| 4148 | TELEEMC LLC | 0574665100101020 | 9/10/2021 | Bill | 97535 | $100.00 |
| 4149 | TELEEMC LLC | 0574665100101020 | 9/10/2021 | Bill | 97530 | $80.00 |
| 4150 | TELEEMC LLC | 0574665100101020 | 9/10/2021 | Bill | 98960 | $45.00 |
| 4151 | TELEEMC LLC | 0538441970101036 | 9/10/2021 | Bill | 99204 | $500.00 |
| 4152 | TELEEMC LLC | 0538441970101036 | 9/10/2021 | Bill | 97535 | $100.00 |
| 4153 | TELEEMC LLC | 0538441970101036 | 9/10/2021 | Bill | 97530 | $80.00 |

| 4154 | TELEEMC LLC | 0538441970101036 | 9/10/2021 | Bill | 98960 | $45.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 4155 | TELEEMC LLC | 8694839360000001 | 9/10/2021 | Bill | 99204 | $500.00 |
| 4156 | TELEEMC LLC | 8694839360000001 | 9/10/2021 | Bill | 97535 | $100.00 |
| 4157 | TELEEMC LLC | 8694839360000001 | 9/10/2021 | Bill | 97530 | $80.00 |
| 4158 | TELEEMC LLC | 8694839360000001 | 9/10/2021 | Bill | 98960 | $45.00 |
| 4159 | TELEEMC LLC | 0350960740101037 | 9/10/2021 | Bill | 99204 | $500.00 |
| 4160 | TELEEMC LLC | 0350960740101037 | 9/10/2021 | Bill | 97535 | $100.00 |
| 4161 | TELEEMC LLC | 0350960740101037 | 9/10/2021 | Bill | 97530 | $80.00 |
| 4162 | TELEEMC LLC | 8716593570000001 | 9/15/2021 | Bill | 99203 | $400.00 |
| 4163 | TELEEMC LLC | 8716593570000001 | 9/15/2021 | Bill | 97535 | $100.00 |
| 4164 | TELEEMC LLC | 8716593570000001 | 9/15/2021 | Bill | 97530 | $80.00 |
| 4165 | TELEEMC LLC | 0433073380101060 | 9/15/2021 | Bill | 99204 | $500.00 |
| 4166 | TELEEMC LLC | 0433073380101060 | 9/15/2021 | Bill | 97535 | $100.00 |
| 4167 | TELEEMC LLC | 0433073380101060 | 9/15/2021 | Bill | 97530 | $80.00 |
| 4168 | TELEEMC LLC | 0631159440000002 | 9/17/2021 | Bill | 99204 | $500.00 |
| 4169 | TELEEMC LLC | 0631159440000002 | 9/17/2021 | Bill | 97535 | $100.00 |
| 4170 | TELEEMC LLC | 0631159440000002 | 9/17/2021 | Bill | 97530 | $80.00 |
| 4171 | TELEEMC LLC | 0585592710101059 | 9/21/2021 | Bill | 99204 | $500.00 |
| 4172 | TELEEMC LLC | 0585592710101059 | 9/21/2021 | Bill | 97535 | $100.00 |
| 4173 | TELEEMC LLC | 0585592710101059 | 9/21/2021 | Bill | 97530 | $80.00 |
| 4174 | TELEEMC LLC | 0376027860101155 | 9/22/2021 | Bill | 99204 | $500.00 |
| 4175 | TELEEMC LLC | 0376027860101155 | 9/22/2021 | Bill | 97535 | $100.00 |
| 4176 | TELEEMC LLC | 0376027860101155 | 9/22/2021 | Bill | 97530 | $80.00 |
| 4177 | TELEEMC LLC | 8725376840000002 | 9/24/2021 | Bill | 99204 | $500.00 |
| 4178 | TELEEMC LLC | 8725376840000002 | 9/24/2021 | Bill | 97535 | $100.00 |
| 4179 | TELEEMC LLC | 8725376840000002 | 9/24/2021 | Bill | 97530 | $80.00 |
| 4180 | TELEEMC LLC | 8678037520000002 | 9/29/2021 | Bill | 99204 | $500.00 |
| 4181 | TELEEMC LLC | 8678037520000002 | 9/29/2021 | Bill | 97535 | $100.00 |
| 4182 | TELEEMC LLC | 8678037520000002 | 9/29/2021 | Bill | 97530 | $80.00 |
| 4183 | TELEEMC LLC | 8669301570000002 | 9/29/2021 | Bill | 99204 | $500.00 |
| 4184 | TELEEMC LLC | 8669301570000002 | 9/29/2021 | Bill | 97535 | $100.00 |

| 4185 | TELEEMC LLC | 8669301570000002 | 9/29/2021 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 4186 | TELEEMC LLC | 8669301570000002 | 9/29/2021 | Bill | 99204 | $500.00 |
| 4187 | TELEEMC LLC | 8669301570000002 | 9/29/2021 | Bill | 97535 | $100.00 |
| 4188 | TELEEMC LLC | 8669301570000002 | 9/29/2021 | Bill | 97530 | $80.00 |
| 4189 | TELEEMC LLC | 0533058690101021 | 9/29/2021 | Bill | 99202 | $300.00 |
| 4190 | TELEEMC LLC | 0533058690101021 | 9/29/2021 | Bill | 97535 | $100.00 |
| 4191 | TELEEMC LLC | 0533058690101021 | 9/29/2021 | Bill | 97530 | $80.00 |
| 4192 | TELEEMC LLC | 8669801140000001 | 9/29/2021 | Bill | 99202 | $300.00 |
| 4193 | TELEEMC LLC | 8669801140000001 | 9/29/2021 | Bill | 97535 | $100.00 |
| 4194 | TELEEMC LLC | 8669801140000001 | 9/29/2021 | Bill | 97530 | $80.00 |
| 4195 | TELEEMC LLC | 0388147990101061 | 9/29/2021 | Bill | 99204 | $500.00 |
| 4196 | TELEEMC LLC | 0388147990101061 | 9/29/2021 | Bill | 97535 | $100.00 |
| 4197 | TELEEMC LLC | 0388147990101061 | 9/29/2021 | Bill | 97530 | $80.00 |
| 4198 | TELEEMC LLC | 0577769350101014 | 9/29/2021 | Bill | 99204 | $500.00 |
| 4199 | TELEEMC LLC | 0577769350101014 | 9/29/2021 | Bill | 97535 | $100.00 |
| 4200 | TELEEMC LLC | 0577769350101014 | 9/29/2021 | Bill | 97530 | $80.00 |
| 4201 | TELEEMC LLC | 8722897630000002 | 9/29/2021 | Bill | 99204 | $500.00 |
| 4202 | TELEEMC LLC | 8722897630000002 | 9/29/2021 | Bill | 97535 | $100.00 |
| 4203 | TELEEMC LLC | 8722897630000002 | 9/29/2021 | Bill | 97530 | $80.00 |
| 4204 | TELEEMC LLC | 8723500870000001 | 9/29/2021 | Bill | 99204 | $500.00 |
| 4205 | TELEEMC LLC | 8723500870000001 | 9/29/2021 | Bill | 97535 | $100.00 |
| 4206 | TELEEMC LLC | 8723500870000001 | 9/29/2021 | Bill | 97530 | $80.00 |
| 4207 | TELEEMC LLC | 8722897630000002 | 9/29/2021 | Bill | 99203 | $400.00 |
| 4208 | TELEEMC LLC | 8722897630000002 | 9/29/2021 | Bill | 97535 | $100.00 |
| 4209 | TELEEMC LLC | 8722897630000002 | 9/29/2021 | Bill | 97530 | $80.00 |
| 4210 | TELEEMC LLC | 0340418150101075 | 9/29/2021 | Bill | 99204 | $500.00 |
| 4211 | TELEEMC LLC | 0340418150101075 | 9/29/2021 | Bill | 97535 | $100.00 |
| 4212 | TELEEMC LLC | 0340418150101075 | 9/29/2021 | Bill | 97530 | $80.00 |
| 4213 | TELEEMC LLC | 0563558590101018 | 9/30/2021 | Bill | 99204 | $500.00 |
| 4214 | TELEEMC LLC | 0563558590101018 | 9/30/2021 | Bill | 97535 | $100.00 |
| 4215 | TELEEMC LLC | 0563558590101018 | 9/30/2021 | Bill | 97530 | $80.00 |

| 4216 | TELEEMC LLC | 8721835410000002 | 9/30/2021 | Bill | 99204 | $500.00 |
| 4217 | TELEEMC LLC | 8721835410000002 | 9/30/2021 | Bill | 97535 | $100.00 |
| 4218 | TELEEMC LLC | 8721835410000002 | 9/30/2021 | Bill | 97530 | $80.00 |
| 4219 | TELEEMC LLC | 8666965890000003 | 10/5/2021 | Bill | 99204 | $500.00 |
| 4220 | TELEEMC LLC | 8666965890000003 | 10/5/2021 | Bill | 97535 | $100.00 |
| 4221 | TELEEMC LLC | 8666965890000003 | 10/5/2021 | Bill | 97530 | $80.00 |
| 4222 | TELEEMC LLC | 0429989190000002 | 10/5/2021 | Bill | 99204 | $500.00 |
| 4223 | TELEEMC LLC | 0429989190000002 | 10/5/2021 | Bill | 97535 | $100.00 |
| 4224 | TELEEMC LLC | 0429989190000002 | 10/5/2021 | Bill | 97530 | $80.00 |
| 4225 | TELEEMC LLC | 0429989190000002 | 10/5/2021 | Bill | 99204 | $500.00 |
| 4226 | TELEEMC LLC | 0429989190000002 | 10/5/2021 | Bill | 97535 | $100.00 |
| 4227 | TELEEMC LLC | 0429989190000002 | 10/5/2021 | Bill | 97530 | $80.00 |
| 4228 | TELEEMC LLC | 0503562230101077 | 10/11/2021 | Bill | 99204 | $500.00 |
| 4229 | TELEEMC LLC | 0503562230101077 | 10/11/2021 | Bill | 97535 | $100.00 |
| 4230 | TELEEMC LLC | 0503562230101077 | 10/11/2021 | Bill | 97530 | $80.00 |
| 4231 | TELEEMC LLC | 0503562230101077 | 10/11/2021 | Bill | 98960 | $45.00 |
| 4232 | TELEEMC LLC | 0501501390101043 | 10/14/2021 | Bill | 99204 | $500.00 |
| 4233 | TELEEMC LLC | 0501501390101043 | 10/14/2021 | Bill | 97535 | $100.00 |
| 4234 | TELEEMC LLC | 0501501390101043 | 10/14/2021 | Bill | 97530 | $80.00 |
| 4235 | TELEEMC LLC | 0501501390101043 | 10/14/2021 | Bill | 98960 | $45.00 |
| 4236 | TELEEMC LLC | 0555859510101083 | 11/1/2021 | Bill | 99204 | $500.00 |
| 4237 | TELEEMC LLC | 0555859510101083 | 11/1/2021 | Bill | 97535 | $100.00 |
| 4238 | TELEEMC LLC | 0555859510101083 | 11/1/2021 | Bill | 97530 | $80.00 |
| 4239 | TELEEMC LLC | 8715883800000001 | 11/1/2021 | Bill | 99204 | $500.00 |
| 4240 | TELEEMC LLC | 8715883800000001 | 11/1/2021 | Bill | 97535 | $100.00 |
| 4241 | TELEEMC LLC | 8715883800000001 | 11/1/2021 | Bill | 97530 | $80.00 |
| 4242 | TELEEMC LLC | 8715883800000001 | 11/1/2021 | Bill | 99204 | $500.00 |
| 4243 | TELEEMC LLC | 8715883800000001 | 11/1/2021 | Bill | 97535 | $100.00 |
| 4244 | TELEEMC LLC | 8715883800000001 | 11/1/2021 | Bill | 97530 | $80.00 |
| 4245 | TELEEMC LLC | 0412361650101033 | 11/1/2021 | Bill | 99204 | $500.00 |
| 4246 | TELEEMC LLC | 0412361650101033 | 11/1/2021 | Bill | 97535 | $100.00 |

| 4247 | TELEEMC LLC | 0412361650101033 | 11/1/2021 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 4248 | TELEEMC LLC | 8731255360000001 | 11/1/2021 | Bill | 99203 | $400.00 |
| 4249 | TELEEMC LLC | 8731255360000001 | 11/1/2021 | Bill | 97535 | $100.00 |
| 4250 | TELEEMC LLC | 8731255360000001 | 11/1/2021 | Bill | 97530 | $80.00 |
| 4251 | TELEEMC LLC | 0643988360000003 | 11/1/2021 | Bill | 99204 | $500.00 |
| 4252 | TELEEMC LLC | 0643988360000003 | 11/1/2021 | Bill | 97535 | $100.00 |
| 4253 | TELEEMC LLC | 0643988360000003 | 11/1/2021 | Bill | 97530 | $80.00 |
| 4254 | TELEEMC LLC | 0495979470101013 | 11/1/2021 | Bill | 99204 | $500.00 |
| 4255 | TELEEMC LLC | 0495979470101013 | 11/1/2021 | Bill | 97535 | $100.00 |
| 4256 | TELEEMC LLC | 0495979470101013 | 11/1/2021 | Bill | 97530 | $80.00 |
| 4257 | TELEEMC LLC | 0660799660000003 | 11/1/2021 | Bill | 99204 | $500.00 |
| 4258 | TELEEMC LLC | 0660799660000003 | 11/1/2021 | Bill | 97535 | $100.00 |
| 4259 | TELEEMC LLC | 0660799660000003 | 11/1/2021 | Bill | 97530 | $80.00 |
| 4260 | TELEEMC LLC | 8689590010000002 | 11/1/2021 | Bill | 99204 | $500.00 |
| 4261 | TELEEMC LLC | 8689590010000002 | 11/1/2021 | Bill | 97535 | $100.00 |
| 4262 | TELEEMC LLC | 8689590010000002 | 11/1/2021 | Bill | 97530 | $80.00 |
| 4263 | TELEEMC LLC | 0412361650101033 | 11/1/2021 | Bill | 99204 | $500.00 |
| 4264 | TELEEMC LLC | 0412361650101033 | 11/1/2021 | Bill | 97535 | $100.00 |
| 4265 | TELEEMC LLC | 0412361650101033 | 11/1/2021 | Bill | 97530 | $80.00 |
| 4266 | TELEEMC LLC | 0548092040000002 | 11/3/2021 | Bill | 99204 | $500.00 |
| 4267 | TELEEMC LLC | 0548092040000002 | 11/3/2021 | Bill | 97535 | $100.00 |
| 4268 | TELEEMC LLC | 0548092040000002 | 11/3/2021 | Bill | 97530 | $80.00 |
| 4269 | TELEEMC LLC | 0598289110101019 | 11/3/2021 | Bill | 99204 | $500.00 |
| 4270 | TELEEMC LLC | 0598289110101019 | 11/3/2021 | Bill | 97535 | $100.00 |
| 4271 | TELEEMC LLC | 0598289110101019 | 11/3/2021 | Bill | 97530 | $80.00 |
| 4272 | TELEEMC LLC | 0569594600101014 | 11/4/2021 | Bill | 99203 | $400.00 |
| 4273 | TELEEMC LLC | 0569594600101014 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4274 | TELEEMC LLC | 0569594600101014 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4275 | TELEEMC LLC | 8711459810000003 | 11/4/2021 | Bill | 99203 | $400.00 |
| 4276 | TELEEMC LLC | 8711459810000003 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4277 | TELEEMC LLC | 8711459810000003 | 11/4/2021 | Bill | 97530 | $80.00 |

| 4278 | TELEEMC LLC | 0413132710101018 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4279 | TELEEMC LLC | 0413132710101018 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4280 | TELEEMC LLC | 0413132710101018 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4281 | TELEEMC LLC | 0367691550101088 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4282 | TELEEMC LLC | 0367691550101088 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4283 | TELEEMC LLC | 0367691550101088 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4284 | TELEEMC LLC | 8671275580000003 | 11/4/2021 | Bill | 99203 | $400.00 |
| 4285 | TELEEMC LLC | 8671275580000003 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4286 | TELEEMC LLC | 8671275580000003 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4287 | TELEEMC LLC | 8671275580000003 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4288 | TELEEMC LLC | 8671275580000003 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4289 | TELEEMC LLC | 8671275580000003 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4290 | TELEEMC LLC | 0122303080101176 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4291 | TELEEMC LLC | 0122303080101176 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4292 | TELEEMC LLC | 0122303080101176 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4293 | TELEEMC LLC | 0647078270000002 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4294 | TELEEMC LLC | 0647078270000002 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4295 | TELEEMC LLC | 0647078270000002 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4296 | TELEEMC LLC | 8680335340000003 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4297 | TELEEMC LLC | 8680335340000003 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4298 | TELEEMC LLC | 8680335340000003 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4299 | TELEEMC LLC | 8681514110000003 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4300 | TELEEMC LLC | 8681514110000003 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4301 | TELEEMC LLC | 8681514110000003 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4302 | TELEEMC LLC | 0434482680101061 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4303 | TELEEMC LLC | 0434482680101061 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4304 | TELEEMC LLC | 0434482680101061 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4305 | TELEEMC LLC | 0518488980101277 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4306 | TELEEMC LLC | 0518488980101277 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4307 | TELEEMC LLC | 0518488980101277 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4308 | TELEEMC LLC | 8680335340000003 | 11/4/2021 | Bill | 99202 | $300.00 |

| 4309 | TELEEMC LLC | 8680335340000003 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4310 | TELEEMC LLC | 8680335340000003 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4311 | TELEEMC LLC | 8686097950000001 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4312 | TELEEMC LLC | 8686097950000001 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4313 | TELEEMC LLC | 8686097950000001 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4314 | TELEEMC LLC | 0461477390101167 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4315 | TELEEMC LLC | 0461477390101167 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4316 | TELEEMC LLC | 0461477390101167 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4317 | TELEEMC LLC | 8728889340000001 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4318 | TELEEMC LLC | 8728889340000001 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4319 | TELEEMC LLC | 8728889340000001 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4320 | TELEEMC LLC | 8728889340000001 | 11/4/2021 | Bill | 99204 | $500.00 |
| 4321 | TELEEMC LLC | 8728889340000001 | 11/4/2021 | Bill | 97535 | $100.00 |
| 4322 | TELEEMC LLC | 8728889340000001 | 11/4/2021 | Bill | 97530 | $80.00 |
| 4323 | TELEEMC LLC | 0497108580101016 | 11/8/2021 | Bill | 99204 | $500.00 |
| 4324 | TELEEMC LLC | 0497108580101016 | 11/8/2021 | Bill | 97535 | $100.00 |
| 4325 | TELEEMC LLC | 0497108580101016 | 11/8/2021 | Bill | 97530 | $80.00 |
| 4326 | TELEEMC LLC | 8729482860000001 | 11/8/2021 | Bill | 99204 | $500.00 |
| 4327 | TELEEMC LLC | 8729482860000001 | 11/8/2021 | Bill | 97535 | $100.00 |
| 4328 | TELEEMC LLC | 8729482860000001 | 11/8/2021 | Bill | 97530 | $80.00 |
| 4329 | TELEEMC LLC | 8729482860000001 | 11/8/2021 | Bill | 99204 | $500.00 |
| 4330 | TELEEMC LLC | 8729482860000001 | 11/8/2021 | Bill | 97535 | $100.00 |
| 4331 | TELEEMC LLC | 8729482860000001 | 11/8/2021 | Bill | 97530 | $80.00 |
| 4332 | TELEEMC LLC | 8725108570000001 | 11/8/2021 | Bill | 99203 | $400.00 |
| 4333 | TELEEMC LLC | 8725108570000001 | 11/8/2021 | Bill | 97535 | $100.00 |
| 4334 | TELEEMC LLC | 8725108570000001 | 11/8/2021 | Bill | 97530 | $80.00 |
| 4335 | TELEEMC LLC | 8674608150000002 | 11/8/2021 | Bill | 99203 | $400.00 |
| 4336 | TELEEMC LLC | 8674608150000002 | 11/8/2021 | Bill | 97535 | $100.00 |
| 4337 | TELEEMC LLC | 8674608150000002 | 11/8/2021 | Bill | 97530 | $80.00 |
| 4338 | TELEEMC LLC | 0520704630101029 | 11/8/2021 | Bill | 99203 | $400.00 |
| 4339 | TELEEMC LLC | 0520704630101029 | 11/8/2021 | Bill | 97535 | $100.00 |

| 4340 | TELEEMC LLC | 0520704630101029 | 11/8/2021 | Bill | 97530 | $80.00 |
| 4341 | TELEEMC LLC | 0388444560000001 | 11/9/2021 | Bill | 99202 | $300.00 |
| 4342 | TELEEMC LLC | 0388444560000001 | 11/9/2021 | Bill | 97535 | $100.00 |
| 4343 | TELEEMC LLC | 0388444560000001 | 11/9/2021 | Bill | 97530 | $80.00 |
| 4344 | TELEEMC LLC | 0568534960101032 | 11/11/2021 | Bill | 99203 | $400.00 |
| 4345 | TELEEMC LLC | 0568534960101032 | 11/11/2021 | Bill | 97535 | $100.00 |
| 4346 | TELEEMC LLC | 0568534960101032 | 11/11/2021 | Bill | 97530 | $80.00 |
| 4347 | TELEEMC LLC | 0117858800101020 | 11/11/2021 | Bill | 99204 | $500.00 |
| 4348 | TELEEMC LLC | 0117858800101020 | 11/11/2021 | Bill | 97535 | $100.00 |
| 4349 | TELEEMC LLC | 0117858800101020 | 11/11/2021 | Bill | 97530 | $80.00 |
| 4350 | TELEEMC LLC | 0566867920000002 | 11/11/2021 | Bill | 99204 | $500.00 |
| 4351 | TELEEMC LLC | 0566867920000002 | 11/11/2021 | Bill | 97535 | $100.00 |
| 4352 | TELEEMC LLC | 0566867920000002 | 11/11/2021 | Bill | 97530 | $80.00 |
| 4353 | TELEEMC LLC | 0182963460101109 | 11/11/2021 | Bill | 99204 | $500.00 |
| 4354 | TELEEMC LLC | 0182963460101109 | 11/11/2021 | Bill | 97535 | $100.00 |
| 4355 | TELEEMC LLC | 0182963460101109 | 11/11/2021 | Bill | 97530 | $80.00 |
| 4356 | TELEEMC LLC | 0497108580101016 | 11/12/2021 | Bill | 99204 | $500.00 |
| 4357 | TELEEMC LLC | 0497108580101016 | 11/12/2021 | Bill | 97535 | $100.00 |
| 4358 | TELEEMC LLC | 0497108580101016 | 11/12/2021 | Bill | 97530 | $80.00 |
| 4359 | TELEEMC LLC | 8687272280000001 | 11/12/2021 | Bill | 99203 | $400.00 |
| 4360 | TELEEMC LLC | 8687272280000001 | 11/12/2021 | Bill | 97535 | $100.00 |
| 4361 | TELEEMC LLC | 8687272280000001 | 11/12/2021 | Bill | 97530 | $80.00 |
| 4362 | TELEEMC LLC | 0380597780101057 | 11/12/2021 | Bill | 99202 | $300.00 |
| 4363 | TELEEMC LLC | 0380597780101057 | 11/12/2021 | Bill | 97535 | $100.00 |
| 4364 | TELEEMC LLC | 0380597780101057 | 11/12/2021 | Bill | 97530 | $80.00 |
| 4365 | TELEEMC LLC | 8712687500000002 | 11/12/2021 | Bill | 99204 | $500.00 |
| 4366 | TELEEMC LLC | 8712687500000002 | 11/12/2021 | Bill | 97535 | $100.00 |
| 4367 | TELEEMC LLC | 8712687500000002 | 11/12/2021 | Bill | 97530 | $80.00 |
| 4368 | TELEEMC LLC | 0354978710101023 | 11/12/2021 | Bill | 99202 | $300.00 |
| 4369 | TELEEMC LLC | 0354978710101023 | 11/12/2021 | Bill | 97535 | $100.00 |
| 4370 | TELEEMC LLC | 0354978710101023 | 11/12/2021 | Bill | 97530 | $80.00 |

| 4371 | TELEEMC LLC | 0284700720101059 | 11/12/2021 | Bill | 99204 | $500.00 |
| 4372 | TELEEMC LLC | 0284700720101059 | 11/12/2021 | Bill | 97535 | $100.00 |
| 4373 | TELEEMC LLC | 0284700720101059 | 11/12/2021 | Bill | 97530 | $80.00 |
| 4374 | TELEEMC LLC | 8729083930000001 | 11/12/2021 | Bill | 99204 | $500.00 |
| 4375 | TELEEMC LLC | 8729083930000001 | 11/12/2021 | Bill | 97535 | $100.00 |
| 4376 | TELEEMC LLC | 8729083930000001 | 11/12/2021 | Bill | 97530 | $80.00 |
| 4377 | TELEEMC LLC | 0625009930000002 | 11/12/2021 | Bill | 99204 | $500.00 |
| 4378 | TELEEMC LLC | 0625009930000002 | 11/12/2021 | Bill | 97535 | $100.00 |
| 4379 | TELEEMC LLC | 0625009930000002 | 11/12/2021 | Bill | 97530 | $80.00 |
| 4380 | TELEEMC LLC | 0502861580101012 | 11/15/2021 | Bill | 99204 | $500.00 |
| 4381 | TELEEMC LLC | 0502861580101012 | 11/15/2021 | Bill | 97535 | $100.00 |
| 4382 | TELEEMC LLC | 0502861580101012 | 11/15/2021 | Bill | 97530 | $80.00 |
| 4383 | TELEEMC LLC | 0436533150101068 | 11/15/2021 | Bill | 99204 | $500.00 |
| 4384 | TELEEMC LLC | 0436533150101068 | 11/15/2021 | Bill | 97535 | $100.00 |
| 4385 | TELEEMC LLC | 0436533150101068 | 11/15/2021 | Bill | 97530 | $80.00 |
| 4386 | TELEEMC LLC | 8714632160000001 | 11/15/2021 | Bill | 99204 | $500.00 |
| 4387 | TELEEMC LLC | 8714632160000001 | 11/15/2021 | Bill | 97535 | $100.00 |
| 4388 | TELEEMC LLC | 8714632160000001 | 11/15/2021 | Bill | 97530 | $80.00 |
| 4389 | TELEEMC LLC | 0649023280000001 | 11/15/2021 | Bill | 99204 | $500.00 |
| 4390 | TELEEMC LLC | 0649023280000001 | 11/15/2021 | Bill | 97535 | $100.00 |
| 4391 | TELEEMC LLC | 0649023280000001 | 11/15/2021 | Bill | 97530 | $80.00 |
| 4392 | TELEEMC LLC | 0167554190101037 | 11/15/2021 | Bill | 99204 | $500.00 |
| 4393 | TELEEMC LLC | 0167554190101037 | 11/15/2021 | Bill | 97535 | $100.00 |
| 4394 | TELEEMC LLC | 0167554190101037 | 11/15/2021 | Bill | 97530 | $80.00 |
| 4395 | TELEEMC LLC | 8721732440000001 | 11/15/2021 | Bill | 99204 | $500.00 |
| 4396 | TELEEMC LLC | 8721732440000001 | 11/15/2021 | Bill | 97535 | $100.00 |
| 4397 | TELEEMC LLC | 8721732440000001 | 11/15/2021 | Bill | 97530 | $80.00 |
| 4398 | TELEEMC LLC | 0552706250101017 | 11/15/2021 | Bill | 99202 | $300.00 |
| 4399 | TELEEMC LLC | 0552706250101017 | 11/15/2021 | Bill | 97535 | $100.00 |
| 4400 | TELEEMC LLC | 0552706250101017 | 11/15/2021 | Bill | 97530 | $80.00 |
| 4401 | TELEEMC LLC | 0555859510101083 | 11/15/2021 | Bill | 99204 | $500.00 |

| 4402 | TELEEMC LLC | 0555859510101083 | 11/15/2021 | Bill | 97535 | $100.00 |
|------|-------------|------------------|------------|------|-------|---------|
| 4403 | TELEEMC LLC | 0555859510101083 | 11/15/2021 | Bill | 97530 | $80.00 |
| 4404 | TELEEMC LLC | 0525448150000001 | 11/15/2021 | Bill | 99204 | $500.00 |
| 4405 | TELEEMC LLC | 0525448150000001 | 11/15/2021 | Bill | 97535 | $100.00 |
| 4406 | TELEEMC LLC | 0525448150000001 | 11/15/2021 | Bill | 97530 | $80.00 |
| 4407 | TELEEMC LLC | 0586762470101039 | 11/15/2021 | Bill | 99204 | $500.00 |
| 4408 | TELEEMC LLC | 0586762470101039 | 11/15/2021 | Bill | 97535 | $100.00 |
| 4409 | TELEEMC LLC | 0586762470101039 | 11/15/2021 | Bill | 97530 | $80.00 |
| 4410 | TELEEMC LLC | 0621730290000002 | 11/15/2021 | Bill | 99202 | $300.00 |
| 4411 | TELEEMC LLC | 0621730290000002 | 11/15/2021 | Bill | 97535 | $100.00 |
| 4412 | TELEEMC LLC | 0621730290000002 | 11/15/2021 | Bill | 97530 | $80.00 |
| 4413 | TELEEMC LLC | 0614738700101031 | 11/16/2021 | Bill | 99204 | $500.00 |
| 4414 | TELEEMC LLC | 0614738700101031 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4415 | TELEEMC LLC | 0614738700101031 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4416 | TELEEMC LLC | 0091971120101053 | 11/16/2021 | Bill | 99203 | $400.00 |
| 4417 | TELEEMC LLC | 0091971120101053 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4418 | TELEEMC LLC | 0091971120101053 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4419 | TELEEMC LLC | 0091971120101053 | 11/16/2021 | Bill | 99204 | $500.00 |
| 4420 | TELEEMC LLC | 0091971120101053 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4421 | TELEEMC LLC | 0091971120101053 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4422 | TELEEMC LLC | 8738444710000001 | 11/16/2021 | Bill | 99203 | $400.00 |
| 4423 | TELEEMC LLC | 8738444710000001 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4424 | TELEEMC LLC | 8738444710000001 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4425 | TELEEMC LLC | 0545136420101136 | 11/16/2021 | Bill | 99204 | $500.00 |
| 4426 | TELEEMC LLC | 0545136420101136 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4427 | TELEEMC LLC | 0545136420101136 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4428 | TELEEMC LLC | 8713176960000001 | 11/16/2021 | Bill | 99204 | $500.00 |
| 4429 | TELEEMC LLC | 8713176960000001 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4430 | TELEEMC LLC | 8713176960000001 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4431 | TELEEMC LLC | 0623039680101025 | 11/16/2021 | Bill | 99203 | $400.00 |
| 4432 | TELEEMC LLC | 0623039680101025 | 11/16/2021 | Bill | 97535 | $100.00 |

| 4433 | TELEEMC LLC | 0623039680101025 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4434 | TELEEMC LLC | 0306679540101114 | 11/16/2021 | Bill | 99204 | $500.00 |
| 4435 | TELEEMC LLC | 0306679540101114 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4436 | TELEEMC LLC | 0306679540101114 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4437 | TELEEMC LLC | 0346602940101192 | 11/16/2021 | Bill | 99204 | $500.00 |
| 4438 | TELEEMC LLC | 0346602940101192 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4439 | TELEEMC LLC | 0346602940101192 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4440 | TELEEMC LLC | 0474999000101015 | 11/16/2021 | Bill | 99204 | $500.00 |
| 4441 | TELEEMC LLC | 0474999000101015 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4442 | TELEEMC LLC | 0474999000101015 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4443 | TELEEMC LLC | 0482515300101066 | 11/16/2021 | Bill | 99204 | $500.00 |
| 4444 | TELEEMC LLC | 0482515300101066 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4445 | TELEEMC LLC | 0482515300101066 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4446 | TELEEMC LLC | 0421807540101037 | 11/16/2021 | Bill | 99203 | $400.00 |
| 4447 | TELEEMC LLC | 0421807540101037 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4448 | TELEEMC LLC | 0421807540101037 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4449 | TELEEMC LLC | 0425462370101067 | 11/16/2021 | Bill | 99204 | $500.00 |
| 4450 | TELEEMC LLC | 0425462370101067 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4451 | TELEEMC LLC | 0425462370101067 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4452 | TELEEMC LLC | 0345704730101080 | 11/16/2021 | Bill | 99204 | $500.00 |
| 4453 | TELEEMC LLC | 0345704730101080 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4454 | TELEEMC LLC | 0345704730101080 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4455 | TELEEMC LLC | 0531700310101050 | 11/16/2021 | Bill | 99204 | $500.00 |
| 4456 | TELEEMC LLC | 0531700310101050 | 11/16/2021 | Bill | 97535 | $100.00 |
| 4457 | TELEEMC LLC | 0531700310101050 | 11/16/2021 | Bill | 97530 | $80.00 |
| 4458 | TELEEMC LLC | 0603813300101020 | 11/18/2021 | Bill | 99203 | $400.00 |
| 4459 | TELEEMC LLC | 0603813300101020 | 11/18/2021 | Bill | 97535 | $100.00 |
| 4460 | TELEEMC LLC | 0603813300101020 | 11/18/2021 | Bill | 97530 | $80.00 |
| 4461 | TELEEMC LLC | 8671527580000002 | 11/18/2021 | Bill | 99204 | $500.00 |
| 4462 | TELEEMC LLC | 8671527580000002 | 11/18/2021 | Bill | 97535 | $100.00 |
| 4463 | TELEEMC LLC | 8671527580000002 | 11/18/2021 | Bill | 97530 | $80.00 |

| 4464 | TELEEMC LLC | 8719133490000002 | 11/18/2021 | Bill | 99203 | $400.00 |
| 4465 | TELEEMC LLC | 8719133490000002 | 11/18/2021 | Bill | 97535 | $100.00 |
| 4466 | TELEEMC LLC | 8719133490000002 | 11/18/2021 | Bill | 97530 | $80.00 |
| 4467 | TELEEMC LLC | 0171159160101047 | 11/18/2021 | Bill | 99203 | $400.00 |
| 4468 | TELEEMC LLC | 0171159160101047 | 11/18/2021 | Bill | 97535 | $100.00 |
| 4469 | TELEEMC LLC | 0171159160101047 | 11/18/2021 | Bill | 97530 | $80.00 |
| 4470 | TELEEMC LLC | 8722352470000001 | 11/18/2021 | Bill | 99204 | $500.00 |
| 4471 | TELEEMC LLC | 8722352470000001 | 11/18/2021 | Bill | 97535 | $100.00 |
| 4472 | TELEEMC LLC | 8722352470000001 | 11/18/2021 | Bill | 97530 | $80.00 |
| 4473 | TELEEMC LLC | 0408775540101076 | 11/18/2021 | Bill | 99203 | $400.00 |
| 4474 | TELEEMC LLC | 0408775540101076 | 11/18/2021 | Bill | 97535 | $100.00 |
| 4475 | TELEEMC LLC | 0408775540101076 | 11/18/2021 | Bill | 97530 | $80.00 |
| 4476 | TELEEMC LLC | 0144049110101056 | 11/18/2021 | Bill | 99204 | $500.00 |
| 4477 | TELEEMC LLC | 0144049110101056 | 11/18/2021 | Bill | 97535 | $100.00 |
| 4478 | TELEEMC LLC | 0144049110101056 | 11/18/2021 | Bill | 97530 | $80.00 |
| 4479 | TELEEMC LLC | 8729804040000002 | 11/29/2021 | Bill | 99203 | $400.00 |
| 4480 | TELEEMC LLC | 8729804040000002 | 11/29/2021 | Bill | 97535 | $100.00 |
| 4481 | TELEEMC LLC | 8729804040000002 | 11/29/2021 | Bill | 97530 | $80.00 |
| 4482 | TELEEMC LLC | 8696571650000002 | 11/29/2021 | Bill | 99204 | $500.00 |
| 4483 | TELEEMC LLC | 8696571650000002 | 11/29/2021 | Bill | 97535 | $100.00 |
| 4484 | TELEEMC LLC | 8696571650000002 | 11/29/2021 | Bill | 97530 | $80.00 |
| 4485 | TELEEMC LLC | 8729804040000002 | 11/29/2021 | Bill | 99204 | $500.00 |
| 4486 | TELEEMC LLC | 8729804040000002 | 11/29/2021 | Bill | 97535 | $100.00 |
| 4487 | TELEEMC LLC | 8729804040000002 | 11/29/2021 | Bill | 97530 | $80.00 |
| 4488 | TELEEMC LLC | 8724537130000001 | 11/29/2021 | Bill | 99204 | $500.00 |
| 4489 | TELEEMC LLC | 8724537130000001 | 11/29/2021 | Bill | 97535 | $100.00 |
| 4490 | TELEEMC LLC | 8724537130000001 | 11/29/2021 | Bill | 97530 | $80.00 |
| 4491 | TELEEMC LLC | 0216833420101235 | 11/29/2021 | Bill | 99204 | $500.00 |
| 4492 | TELEEMC LLC | 0216833420101235 | 11/29/2021 | Bill | 97535 | $100.00 |
| 4493 | TELEEMC LLC | 0216833420101235 | 11/29/2021 | Bill | 97530 | $80.00 |
| 4494 | TELEEMC LLC | 8715938430000002 | 11/29/2021 | Bill | 99203 | $400.00 |

| 4495 | TELEEMC LLC | 8715938430000002 | 11/29/2021 | Bill | 97535 | $100.00 |
| 4496 | TELEEMC LLC | 8715938430000002 | 11/29/2021 | Bill | 97530 | $80.00 |
| 4497 | TELEEMC LLC | 8686287760000001 | 11/29/2021 | Bill | 99204 | $500.00 |
| 4498 | TELEEMC LLC | 8686287760000001 | 11/29/2021 | Bill | 97535 | $100.00 |
| 4499 | TELEEMC LLC | 8686287760000001 | 11/29/2021 | Bill | 97530 | $80.00 |
| 4500 | TELEEMC LLC | 8734784800000001 | 11/29/2021 | Bill | 99204 | $500.00 |
| 4501 | TELEEMC LLC | 8734784800000001 | 11/29/2021 | Bill | 97535 | $100.00 |
| 4502 | TELEEMC LLC | 8734784800000001 | 11/29/2021 | Bill | 97530 | $80.00 |
| 4503 | TELEEMC LLC | 8675950070000002 | 11/30/2021 | Bill | 99204 | $500.00 |
| 4504 | TELEEMC LLC | 8675950070000002 | 11/30/2021 | Bill | 97535 | $100.00 |
| 4505 | TELEEMC LLC | 8675950070000002 | 11/30/2021 | Bill | 97530 | $80.00 |
| 4506 | TELEEMC LLC | 0515093140101029 | 11/30/2021 | Bill | 99204 | $500.00 |
| 4507 | TELEEMC LLC | 0515093140101029 | 11/30/2021 | Bill | 97535 | $100.00 |
| 4508 | TELEEMC LLC | 0515093140101029 | 11/30/2021 | Bill | 97530 | $80.00 |
| 4509 | TELEEMC LLC | 0524898790101022 | 12/1/2021 | Bill | 99204 | $500.00 |
| 4510 | TELEEMC LLC | 0524898790101022 | 12/1/2021 | Bill | 97535 | $100.00 |
| 4511 | TELEEMC LLC | 0524898790101022 | 12/1/2021 | Bill | 97530 | $80.00 |
| 4512 | TELEEMC LLC | 0522819880101039 | 12/1/2021 | Bill | 99204 | $500.00 |
| 4513 | TELEEMC LLC | 0522819880101039 | 12/1/2021 | Bill | 97535 | $100.00 |
| 4514 | TELEEMC LLC | 0522819880101039 | 12/1/2021 | Bill | 97530 | $80.00 |
| 4515 | TELEEMC LLC | 0599508700101017 | 12/1/2021 | Bill | 99203 | $400.00 |
| 4516 | TELEEMC LLC | 0599508700101017 | 12/1/2021 | Bill | 97535 | $100.00 |
| 4517 | TELEEMC LLC | 0599508700101017 | 12/1/2021 | Bill | 97530 | $80.00 |
| 4518 | TELEEMC LLC | 0468658150101021 | 12/1/2021 | Bill | 99204 | $500.00 |
| 4519 | TELEEMC LLC | 0468658150101021 | 12/1/2021 | Bill | 97535 | $100.00 |
| 4520 | TELEEMC LLC | 0468658150101021 | 12/1/2021 | Bill | 97530 | $80.00 |
| 4521 | TELEEMC LLC | 0468658150101021 | 12/1/2021 | Bill | 99204 | $500.00 |
| 4522 | TELEEMC LLC | 0468658150101021 | 12/1/2021 | Bill | 97535 | $100.00 |
| 4523 | TELEEMC LLC | 0468658150101021 | 12/1/2021 | Bill | 97530 | $80.00 |
| 4524 | TELEEMC LLC | 0620281960000001 | 12/1/2021 | Bill | 99204 | $500.00 |
| 4525 | TELEEMC LLC | 0620281960000001 | 12/1/2021 | Bill | 97535 | $100.00 |

| 4526 | TELEEMC LLC | 0620281960000001 | 12/1/2021 | Bill | 97530 | $80.00 |
| 4527 | TELEEMC LLC | 0536124180101088 | 12/2/2021 | Bill | 99204 | $500.00 |
| 4528 | TELEEMC LLC | 0536124180101088 | 12/2/2021 | Bill | 97535 | $100.00 |
| 4529 | TELEEMC LLC | 0536124180101088 | 12/2/2021 | Bill | 97530 | $80.00 |
| 4530 | TELEEMC LLC | 8733912390000001 | 12/2/2021 | Bill | 99204 | $500.00 |
| 4531 | TELEEMC LLC | 8733912390000001 | 12/2/2021 | Bill | 97535 | $100.00 |
| 4532 | TELEEMC LLC | 8733912390000001 | 12/2/2021 | Bill | 97530 | $80.00 |
| 4533 | TELEEMC LLC | 0536124180101087 | 12/2/2021 | Bill | 99204 | $500.00 |
| 4534 | TELEEMC LLC | 0536124180101087 | 12/2/2021 | Bill | 97535 | $100.00 |
| 4535 | TELEEMC LLC | 0536124180101087 | 12/2/2021 | Bill | 97530 | $80.00 |
| 4536 | TELEEMC LLC | 0388648660101022 | 12/8/2021 | Bill | 99204 | $500.00 |
| 4537 | TELEEMC LLC | 0388648660101022 | 12/8/2021 | Bill | 97535 | $100.00 |
| 4538 | TELEEMC LLC | 0388648660101022 | 12/8/2021 | Bill | 97530 | $80.00 |
| 4539 | TELEEMC LLC | 8736597570000001 | 12/8/2021 | Bill | 99204 | $500.00 |
| 4540 | TELEEMC LLC | 8736597570000001 | 12/8/2021 | Bill | 97535 | $100.00 |
| 4541 | TELEEMC LLC | 8736597570000001 | 12/8/2021 | Bill | 97530 | $80.00 |
| 4542 | TELEEMC LLC | 8682877820000001 | 12/8/2021 | Bill | 99202 | $300.00 |
| 4543 | TELEEMC LLC | 8682877820000001 | 12/8/2021 | Bill | 97535 | $100.00 |
| 4544 | TELEEMC LLC | 8682877820000001 | 12/8/2021 | Bill | 97530 | $80.00 |
| 4545 | TELEEMC LLC | 0566592280101043 | 12/8/2021 | Bill | 99204 | $500.00 |
| 4546 | TELEEMC LLC | 0566592280101043 | 12/8/2021 | Bill | 97535 | $100.00 |
| 4547 | TELEEMC LLC | 0566592280101043 | 12/8/2021 | Bill | 97530 | $80.00 |
| 4548 | TELEEMC LLC | 0566592280101043 | 12/8/2021 | Bill | 99204 | $500.00 |
| 4549 | TELEEMC LLC | 0566592280101043 | 12/8/2021 | Bill | 97535 | $100.00 |
| 4550 | TELEEMC LLC | 0566592280101043 | 12/8/2021 | Bill | 97530 | $80.00 |
| 4551 | TELEEMC LLC | 8733963470000001 | 12/8/2021 | Bill | 99204 | $500.00 |
| 4552 | TELEEMC LLC | 8733963470000001 | 12/8/2021 | Bill | 97535 | $100.00 |
| 4553 | TELEEMC LLC | 8733963470000001 | 12/8/2021 | Bill | 97530 | $80.00 |
| 4554 | TELEEMC LLC | 8702423810000002 | 12/8/2021 | Bill | 99203 | $400.00 |
| 4555 | TELEEMC LLC | 8702423810000002 | 12/8/2021 | Bill | 97535 | $100.00 |
| 4556 | TELEEMC LLC | 8702423810000002 | 12/8/2021 | Bill | 97530 | $80.00 |

| 4557 | TELEEMC LLC | 8702423810000002 | 12/8/2021 | Bill | 98960 | $45.00 |
| 4558 | TELEEMC LLC | 0497289100101022 | 12/9/2021 | Bill | 99204 | $500.00 |
| 4559 | TELEEMC LLC | 0497289100101022 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4560 | TELEEMC LLC | 0497289100101022 | 12/9/2021 | Bill | 97530 | $80.00 |
| 4561 | TELEEMC LLC | 8682976880000002 | 12/9/2021 | Bill | 99204 | $500.00 |
| 4562 | TELEEMC LLC | 8682976880000002 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4563 | TELEEMC LLC | 8682976880000002 | 12/9/2021 | Bill | 97530 | $80.00 |
| 4564 | TELEEMC LLC | 8669532940000001 | 12/9/2021 | Bill | 99204 | $500.00 |
| 4565 | TELEEMC LLC | 8669532940000001 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4566 | TELEEMC LLC | 8669532940000001 | 12/9/2021 | Bill | 97530 | $80.00 |
| 4567 | TELEEMC LLC | 8669532940000001 | 12/9/2021 | Bill | 99203 | $400.00 |
| 4568 | TELEEMC LLC | 8669532940000001 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4569 | TELEEMC LLC | 8669532940000001 | 12/9/2021 | Bill | 97530 | $80.00 |
| 4570 | TELEEMC LLC | 0637763600000001 | 12/9/2021 | Bill | 99204 | $500.00 |
| 4571 | TELEEMC LLC | 0637763600000001 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4572 | TELEEMC LLC | 0637763600000001 | 12/9/2021 | Bill | 97530 | $80.00 |
| 4573 | TELEEMC LLC | 8730515930000001 | 12/9/2021 | Bill | 99204 | $500.00 |
| 4574 | TELEEMC LLC | 8730515930000001 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4575 | TELEEMC LLC | 8730515930000001 | 12/9/2021 | Bill | 97530 | $80.00 |
| 4576 | TELEEMC LLC | 0216475000000001 | 12/9/2021 | Bill | 99204 | $500.00 |
| 4577 | TELEEMC LLC | 0216475000000001 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4578 | TELEEMC LLC | 0216475000000001 | 12/9/2021 | Bill | 97530 | $80.00 |
| 4579 | TELEEMC LLC | 0529243820101012 | 12/9/2021 | Bill | 99204 | $500.00 |
| 4580 | TELEEMC LLC | 0529243820101012 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4581 | TELEEMC LLC | 0529243820101012 | 12/9/2021 | Bill | 97530 | $80.00 |
| 4582 | TELEEMC LLC | 8726486370000001 | 12/9/2021 | Bill | 99204 | $500.00 |
| 4583 | TELEEMC LLC | 8726486370000001 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4584 | TELEEMC LLC | 8726486370000001 | 12/9/2021 | Bill | 97530 | $80.00 |
| 4585 | TELEEMC LLC | 8693962310000002 | 12/9/2021 | Bill | 99204 | $500.00 |
| 4586 | TELEEMC LLC | 8693962310000002 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4587 | TELEEMC LLC | 8693962310000002 | 12/9/2021 | Bill | 97530 | $80.00 |

| 4588 | TELEEMC LLC | 0575036270000003 | 12/9/2021 | Bill | 99202 | $300.00 |
| 4589 | TELEEMC LLC | 0575036270000003 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4590 | TELEEMC LLC | 0575036270000003 | 12/9/2021 | Bill | 97530 | $80.00 |
| 4591 | TELEEMC LLC | 0393822060101344 | 12/9/2021 | Bill | 99204 | $500.00 |
| 4592 | TELEEMC LLC | 0393822060101344 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4593 | TELEEMC LLC | 0393822060101344 | 12/9/2021 | Bill | 97530 | $80.00 |
| 4594 | TELEEMC LLC | 0525544930000001 | 12/9/2021 | Bill | 99204 | $500.00 |
| 4595 | TELEEMC LLC | 0525544930000001 | 12/9/2021 | Bill | 97535 | $100.00 |
| 4596 | TELEEMC LLC | 0525544930000001 | 12/9/2021 | Bill | 97530 | $80.00 |
| 4597 | TELEEMC LLC | 0535904270000001 | 12/15/2021 | Bill | 99204 | $500.00 |
| 4598 | TELEEMC LLC | 0535904270000001 | 12/15/2021 | Bill | 97535 | $100.00 |
| 4599 | TELEEMC LLC | 0535904270000001 | 12/15/2021 | Bill | 97530 | $80.00 |
| 4600 | TELEEMC LLC | 8707970300000001 | 12/15/2021 | Bill | 99204 | $500.00 |
| 4601 | TELEEMC LLC | 8707970300000001 | 12/15/2021 | Bill | 97535 | $100.00 |
| 4602 | TELEEMC LLC | 8707970300000001 | 12/15/2021 | Bill | 97530 | $80.00 |
| 4603 | TELEEMC LLC | 8738776630000001 | 12/15/2021 | Bill | 99204 | $500.00 |
| 4604 | TELEEMC LLC | 8738776630000001 | 12/15/2021 | Bill | 97535 | $100.00 |
| 4605 | TELEEMC LLC | 8738776630000001 | 12/15/2021 | Bill | 97530 | $80.00 |
| 4606 | TELEEMC LLC | 0545207310101040 | 12/15/2021 | Bill | 99204 | $500.00 |
| 4607 | TELEEMC LLC | 0545207310101040 | 12/15/2021 | Bill | 97535 | $100.00 |
| 4608 | TELEEMC LLC | 0545207310101040 | 12/15/2021 | Bill | 97530 | $80.00 |
| 4609 | TELEEMC LLC | 0545207310101040 | 12/15/2021 | Bill | 99204 | $500.00 |
| 4610 | TELEEMC LLC | 0545207310101040 | 12/15/2021 | Bill | 97535 | $100.00 |
| 4611 | TELEEMC LLC | 0545207310101040 | 12/15/2021 | Bill | 97530 | $80.00 |
| 4612 | TELEEMC LLC | 0471534090101043 | 12/15/2021 | Bill | 99204 | $500.00 |
| 4613 | TELEEMC LLC | 0471534090101043 | 12/15/2021 | Bill | 97535 | $100.00 |
| 4614 | TELEEMC LLC | 0471534090101043 | 12/15/2021 | Bill | 97530 | $80.00 |
| 4615 | TELEEMC LLC | 8707970300000001 | 12/15/2021 | Bill | 99204 | $500.00 |
| 4616 | TELEEMC LLC | 8707970300000001 | 12/15/2021 | Bill | 97535 | $100.00 |
| 4617 | TELEEMC LLC | 8707970300000001 | 12/15/2021 | Bill | 97530 | $80.00 |
| 4618 | TELEEMC LLC | 8725844340000002 | 12/15/2021 | Bill | 99202 | $300.00 |

| 4619 | TELEEMC LLC | 8725844340000002 | 12/15/2021 | Bill | 97535 | $100.00 |
| 4620 | TELEEMC LLC | 8725844340000002 | 12/15/2021 | Bill | 97530 | $80.00 |
| 4621 | TELEEMC LLC | 0650407190000001 | 12/15/2021 | Bill | 99204 | $500.00 |
| 4622 | TELEEMC LLC | 0650407190000001 | 12/15/2021 | Bill | 97535 | $100.00 |
| 4623 | TELEEMC LLC | 0650407190000001 | 12/15/2021 | Bill | 97530 | $80.00 |
| 4624 | TELEEMC LLC | 8673544310000001 | 12/15/2021 | Bill | 99204 | $500.00 |
| 4625 | TELEEMC LLC | 8673544310000001 | 12/15/2021 | Bill | 97535 | $100.00 |
| 4626 | TELEEMC LLC | 8673544310000001 | 12/15/2021 | Bill | 97530 | $80.00 |
| 4627 | TELEEMC LLC | 0635877890000002 | 12/15/2021 | Bill | 99204 | $500.00 |
| 4628 | TELEEMC LLC | 0635877890000002 | 12/15/2021 | Bill | 97535 | $100.00 |
| 4629 | TELEEMC LLC | 0635877890000002 | 12/15/2021 | Bill | 97530 | $80.00 |
| 4630 | TELEEMC LLC | 0558303030000001 | 12/15/2021 | Bill | 99204 | $500.00 |
| 4631 | TELEEMC LLC | 0558303030000001 | 12/15/2021 | Bill | 97535 | $100.00 |
| 4632 | TELEEMC LLC | 0558303030000001 | 12/15/2021 | Bill | 97530 | $80.00 |
| 4633 | TELEEMC LLC | 8676662290000001 | 12/20/2021 | Bill | 99204 | $500.00 |
| 4634 | TELEEMC LLC | 8676662290000001 | 12/20/2021 | Bill | 97535 | $100.00 |
| 4635 | TELEEMC LLC | 8676662290000001 | 12/20/2021 | Bill | 97530 | $80.00 |
| 4636 | TELEEMC LLC | 0605054200101043 | 12/20/2021 | Bill | 99204 | $500.00 |
| 4637 | TELEEMC LLC | 0605054200101043 | 12/20/2021 | Bill | 97535 | $100.00 |
| 4638 | TELEEMC LLC | 0605054200101043 | 12/20/2021 | Bill | 97530 | $80.00 |
| 4639 | TELEEMC LLC | 0624868570000002 | 12/20/2021 | Bill | 99204 | $500.00 |
| 4640 | TELEEMC LLC | 0624868570000002 | 12/20/2021 | Bill | 97535 | $100.00 |
| 4641 | TELEEMC LLC | 0624868570000002 | 12/20/2021 | Bill | 97530 | $80.00 |
| 4642 | TELEEMC LLC | 8671937790000001 | 12/20/2021 | Bill | 99204 | $500.00 |
| 4643 | TELEEMC LLC | 8671937790000001 | 12/20/2021 | Bill | 97535 | $100.00 |
| 4644 | TELEEMC LLC | 8671937790000001 | 12/20/2021 | Bill | 97530 | $80.00 |
| 4645 | TELEEMC LLC | 0578037800101054 | 12/20/2021 | Bill | 99204 | $500.00 |
| 4646 | TELEEMC LLC | 0578037800101054 | 12/20/2021 | Bill | 97535 | $100.00 |
| 4647 | TELEEMC LLC | 0578037800101054 | 12/20/2021 | Bill | 97530 | $80.00 |
| 4648 | TELEEMC LLC | 0180983650102017 | 12/20/2021 | Bill | 99203 | $400.00 |
| 4649 | TELEEMC LLC | 0180983650102017 | 12/20/2021 | Bill | 97535 | $100.00 |

| 4650 | TELEEMC LLC | 0180983650102017 | 12/20/2021 | Bill | 97530 | $80.00 |
| 4651 | TELEEMC LLC | 0380170240101016 | 12/20/2021 | Bill | 99204 | $500.00 |
| 4652 | TELEEMC LLC | 0380170240101016 | 12/20/2021 | Bill | 97535 | $100.00 |
| 4653 | TELEEMC LLC | 0380170240101016 | 12/20/2021 | Bill | 97530 | $80.00 |
| 4654 | TELEEMC LLC | 8732436340000001 | 12/20/2021 | Bill | 99202 | $300.00 |
| 4655 | TELEEMC LLC | 8732436340000001 | 12/20/2021 | Bill | 97535 | $100.00 |
| 4656 | TELEEMC LLC | 8732436340000001 | 12/20/2021 | Bill | 97530 | $80.00 |
| 4657 | TELEEMC LLC | 0545070660101013 | 12/22/2021 | Bill | 99204 | $500.00 |
| 4658 | TELEEMC LLC | 0545070660101013 | 12/22/2021 | Bill | 97535 | $100.00 |
| 4659 | TELEEMC LLC | 0545070660101013 | 12/22/2021 | Bill | 97530 | $80.00 |
| 4660 | TELEEMC LLC | 8706331580000002 | 12/22/2021 | Bill | 99204 | $500.00 |
| 4661 | TELEEMC LLC | 8706331580000002 | 12/22/2021 | Bill | 97535 | $100.00 |
| 4662 | TELEEMC LLC | 8706331580000002 | 12/22/2021 | Bill | 97530 | $80.00 |
| 4663 | TELEEMC LLC | 0549670380101063 | 12/22/2021 | Bill | 99204 | $500.00 |
| 4664 | TELEEMC LLC | 0549670380101063 | 12/22/2021 | Bill | 97535 | $100.00 |
| 4665 | TELEEMC LLC | 0549670380101063 | 12/22/2021 | Bill | 97530 | $80.00 |
| 4666 | TELEEMC LLC | 0542822900101026 | 12/22/2021 | Bill | 99204 | $500.00 |
| 4667 | TELEEMC LLC | 0542822900101026 | 12/22/2021 | Bill | 97535 | $100.00 |
| 4668 | TELEEMC LLC | 0542822900101026 | 12/22/2021 | Bill | 97530 | $80.00 |
| 4669 | TELEEMC LLC | 0542822900101026 | 12/22/2021 | Bill | 99204 | $500.00 |
| 4670 | TELEEMC LLC | 0542822900101026 | 12/22/2021 | Bill | 97535 | $100.00 |
| 4671 | TELEEMC LLC | 0542822900101026 | 12/22/2021 | Bill | 97530 | $80.00 |
| 4672 | TELEEMC LLC | 0597505960101028 | 12/22/2021 | Bill | 99204 | $500.00 |
| 4673 | TELEEMC LLC | 0597505960101028 | 12/22/2021 | Bill | 97535 | $100.00 |
| 4674 | TELEEMC LLC | 0597505960101028 | 12/22/2021 | Bill | 97530 | $80.00 |
| 4675 | TELEEMC LLC | 0357132020101011 | 12/22/2021 | Bill | 99204 | $500.00 |
| 4676 | TELEEMC LLC | 0357132020101011 | 12/22/2021 | Bill | 97535 | $100.00 |
| 4677 | TELEEMC LLC | 0357132020101011 | 12/22/2021 | Bill | 97530 | $80.00 |
| 4678 | TELEEMC LLC | 0597505960101028 | 12/22/2021 | Bill | 99204 | $500.00 |
| 4679 | TELEEMC LLC | 0597505960101028 | 12/22/2021 | Bill | 97535 | $100.00 |
| 4680 | TELEEMC LLC | 0597505960101028 | 12/22/2021 | Bill | 97530 | $80.00 |

| 4681 | TELEEMC LLC | 8728978550000003 | 12/22/2021 | Bill | 99204 | $500.00 |
| 4682 | TELEEMC LLC | 8728978550000003 | 12/22/2021 | Bill | 97535 | $100.00 |
| 4683 | TELEEMC LLC | 8728978550000003 | 12/22/2021 | Bill | 97530 | $80.00 |
| 4684 | TELEEMC LLC | 8681208930000002 | 12/23/2021 | Bill | 99204 | $500.00 |
| 4685 | TELEEMC LLC | 8681208930000002 | 12/23/2021 | Bill | 97535 | $100.00 |
| 4686 | TELEEMC LLC | 8681208930000002 | 12/23/2021 | Bill | 97530 | $80.00 |
| 4687 | TELEEMC LLC | 0585684980101049 | 12/23/2021 | Bill | 99204 | $500.00 |
| 4688 | TELEEMC LLC | 0585684980101049 | 12/23/2021 | Bill | 97535 | $100.00 |
| 4689 | TELEEMC LLC | 0585684980101049 | 12/23/2021 | Bill | 97530 | $80.00 |
| 4690 | TELEEMC LLC | 8692985510000002 | 12/23/2021 | Bill | 99204 | $500.00 |
| 4691 | TELEEMC LLC | 8692985510000002 | 12/23/2021 | Bill | 97535 | $100.00 |
| 4692 | TELEEMC LLC | 8692985510000002 | 12/23/2021 | Bill | 97530 | $80.00 |
| 4693 | TELEEMC LLC | 8692985510000002 | 12/23/2021 | Bill | 99204 | $500.00 |
| 4694 | TELEEMC LLC | 8692985510000002 | 12/23/2021 | Bill | 97535 | $100.00 |
| 4695 | TELEEMC LLC | 8692985510000002 | 12/23/2021 | Bill | 97530 | $80.00 |
| 4696 | TELEEMC LLC | 0607094810101060 | 12/23/2021 | Bill | 99204 | $500.00 |
| 4697 | TELEEMC LLC | 0607094810101060 | 12/23/2021 | Bill | 97535 | $100.00 |
| 4698 | TELEEMC LLC | 0607094810101060 | 12/23/2021 | Bill | 97530 | $80.00 |
| 4699 | TELEEMC LLC | 0638585660000001 | 12/23/2021 | Bill | 99204 | $500.00 |
| 4700 | TELEEMC LLC | 0638585660000001 | 12/23/2021 | Bill | 97535 | $100.00 |
| 4701 | TELEEMC LLC | 0638585660000001 | 12/23/2021 | Bill | 97530 | $80.00 |
| 4702 | TELEEMC LLC | 0303413130101026 | 12/23/2021 | Bill | 99204 | $500.00 |
| 4703 | TELEEMC LLC | 0303413130101026 | 12/23/2021 | Bill | 97535 | $100.00 |
| 4704 | TELEEMC LLC | 0303413130101026 | 12/23/2021 | Bill | 97530 | $80.00 |
| 4705 | TELEEMC LLC | 0574780600000001 | 12/23/2021 | Bill | 99204 | $500.00 |
| 4706 | TELEEMC LLC | 0574780600000001 | 12/23/2021 | Bill | 97535 | $100.00 |
| 4707 | TELEEMC LLC | 0574780600000001 | 12/23/2021 | Bill | 97530 | $80.00 |
| 4708 | TELEEMC LLC | 0594046110000001 | 12/23/2021 | Bill | 99202 | $300.00 |
| 4709 | TELEEMC LLC | 0594046110000001 | 12/23/2021 | Bill | 97535 | $100.00 |
| 4710 | TELEEMC LLC | 0594046110000001 | 12/23/2021 | Bill | 97530 | $80.00 |
| 4711 | TELEEMC LLC | 0554933110101057 | 12/23/2021 | Bill | 99204 | $500.00 |

| 4712 | TELEEMC LLC | 0554933110101057 | 12/23/2021 | Bill | 97535 | $100.00 |
| 4713 | TELEEMC LLC | 0554933110101057 | 12/23/2021 | Bill | 97530 | $80.00 |
| 4714 | TELEEMC LLC | 0162368120101064 | 12/23/2021 | Bill | 99204 | $500.00 |
| 4715 | TELEEMC LLC | 0162368120101064 | 12/23/2021 | Bill | 97535 | $100.00 |
| 4716 | TELEEMC LLC | 0162368120101064 | 12/23/2021 | Bill | 97530 | $80.00 |
| 4717 | TELEEMC LLC | 0162368120101064 | 12/23/2021 | Bill | 99204 | $500.00 |
| 4718 | TELEEMC LLC | 0162368120101064 | 12/23/2021 | Bill | 97535 | $100.00 |
| 4719 | TELEEMC LLC | 0162368120101064 | 12/23/2021 | Bill | 97530 | $80.00 |
| 4720 | TELEEMC LLC | 0541182960101049 | 12/28/2021 | Bill | 99204 | $500.00 |
| 4721 | TELEEMC LLC | 0541182960101049 | 12/28/2021 | Bill | 97535 | $100.00 |
| 4722 | TELEEMC LLC | 0541182960101049 | 12/28/2021 | Bill | 97530 | $80.00 |
| 4723 | TELEEMC LLC | 0608872790000002 | 12/28/2021 | Bill | 99204 | $500.00 |
| 4724 | TELEEMC LLC | 0608872790000002 | 12/28/2021 | Bill | 97535 | $100.00 |
| 4725 | TELEEMC LLC | 0608872790000002 | 12/28/2021 | Bill | 97530 | $80.00 |
| 4726 | TELEEMC LLC | 0475567510000001 | 12/28/2021 | Bill | 99204 | $500.00 |
| 4727 | TELEEMC LLC | 0475567510000001 | 12/28/2021 | Bill | 97535 | $100.00 |
| 4728 | TELEEMC LLC | 0475567510000001 | 12/28/2021 | Bill | 97530 | $80.00 |
| 4729 | TELEEMC LLC | 0541182960101049 | 12/28/2021 | Bill | 99204 | $500.00 |
| 4730 | TELEEMC LLC | 0541182960101049 | 12/28/2021 | Bill | 97535 | $100.00 |
| 4731 | TELEEMC LLC | 0541182960101049 | 12/28/2021 | Bill | 97530 | $80.00 |
| 4732 | TELEEMC LLC | 8724774210000001 | 1/6/2022 | Bill | 99204 | $500.00 |
| 4733 | TELEEMC LLC | 8724774210000001 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4734 | TELEEMC LLC | 8724774210000001 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4735 | TELEEMC LLC | 0541182960101049 | 1/6/2022 | Bill | 99204 | $500.00 |
| 4736 | TELEEMC LLC | 0541182960101049 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4737 | TELEEMC LLC | 0541182960101049 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4738 | TELEEMC LLC | 0471644570000001 | 1/6/2022 | Bill | 99204 | $500.00 |
| 4739 | TELEEMC LLC | 0471644570000001 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4740 | TELEEMC LLC | 0471644570000001 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4741 | TELEEMC LLC | 8706162080000001 | 1/6/2022 | Bill | 99204 | $500.00 |
| 4742 | TELEEMC LLC | 8706162080000001 | 1/6/2022 | Bill | 97535 | $100.00 |

| 4743 | TELEEMC LLC | 8706162080000001 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4744 | TELEEMC LLC | 8706162080000001 | 1/6/2022 | Bill | 99204 | $500.00 |
| 4745 | TELEEMC LLC | 8706162080000001 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4746 | TELEEMC LLC | 8706162080000001 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4747 | TELEEMC LLC | 8710930260000004 | 1/6/2022 | Bill | 99204 | $500.00 |
| 4748 | TELEEMC LLC | 8710930260000004 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4749 | TELEEMC LLC | 8710930260000004 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4750 | TELEEMC LLC | 8726698690000001 | 1/6/2022 | Bill | 99204 | $500.00 |
| 4751 | TELEEMC LLC | 8726698690000001 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4752 | TELEEMC LLC | 8726698690000001 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4753 | TELEEMC LLC | 0577737490101012 | 1/6/2022 | Bill | 99203 | $400.00 |
| 4754 | TELEEMC LLC | 0577737490101012 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4755 | TELEEMC LLC | 0577737490101012 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4756 | TELEEMC LLC | 8666766200000002 | 1/6/2022 | Bill | 99204 | $500.00 |
| 4757 | TELEEMC LLC | 8666766200000002 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4758 | TELEEMC LLC | 8666766200000002 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4759 | TELEEMC LLC | 0410164810101040 | 1/6/2022 | Bill | 99204 | $500.00 |
| 4760 | TELEEMC LLC | 0410164810101040 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4761 | TELEEMC LLC | 0410164810101040 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4762 | TELEEMC LLC | 8666766200000002 | 1/6/2022 | Bill | 99203 | $400.00 |
| 4763 | TELEEMC LLC | 8666766200000002 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4764 | TELEEMC LLC | 8666766200000002 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4765 | TELEEMC LLC | 0577343520101047 | 1/6/2022 | Bill | 99204 | $500.00 |
| 4766 | TELEEMC LLC | 0577343520101047 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4767 | TELEEMC LLC | 0577343520101047 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4768 | TELEEMC LLC | 0584784170101080 | 1/6/2022 | Bill | 99204 | $500.00 |
| 4769 | TELEEMC LLC | 0584784170101080 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4770 | TELEEMC LLC | 0584784170101080 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4771 | TELEEMC LLC | 8740214140000001 | 1/6/2022 | Bill | 99203 | $400.00 |
| 4772 | TELEEMC LLC | 8740214140000001 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4773 | TELEEMC LLC | 8740214140000001 | 1/6/2022 | Bill | 97530 | $80.00 |

| 4774 | TELEEMC LLC | 0515696630101016 | 1/6/2022 | Bill | 99203 | $400.00 |
| 4775 | TELEEMC LLC | 0515696630101016 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4776 | TELEEMC LLC | 0515696630101016 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4777 | TELEEMC LLC | 0515696630101016 | 1/6/2022 | Bill | 99202 | $300.00 |
| 4778 | TELEEMC LLC | 0515696630101016 | 1/6/2022 | Bill | 97535 | $100.00 |
| 4779 | TELEEMC LLC | 0515696630101016 | 1/6/2022 | Bill | 97530 | $80.00 |
| 4780 | TELEEMC LLC | 0671313970000001 | 1/10/2022 | Bill | 99204 | $500.00 |
| 4781 | TELEEMC LLC | 0671313970000001 | 1/10/2022 | Bill | 97535 | $100.00 |
| 4782 | TELEEMC LLC | 0671313970000001 | 1/10/2022 | Bill | 97530 | $80.00 |
| 4783 | TELEEMC LLC | 8668686170000003 | 1/10/2022 | Bill | 99204 | $500.00 |
| 4784 | TELEEMC LLC | 8668686170000003 | 1/10/2022 | Bill | 97535 | $100.00 |
| 4785 | TELEEMC LLC | 8668686170000003 | 1/10/2022 | Bill | 97530 | $80.00 |
| 4786 | TELEEMC LLC | 8740214140000001 | 1/10/2022 | Bill | 99202 | $300.00 |
| 4787 | TELEEMC LLC | 8740214140000001 | 1/10/2022 | Bill | 97535 | $100.00 |
| 4788 | TELEEMC LLC | 8740214140000001 | 1/10/2022 | Bill | 97530 | $80.00 |
| 4789 | TELEEMC LLC | 8718577300000001 | 1/10/2022 | Bill | 99204 | $500.00 |
| 4790 | TELEEMC LLC | 8718577300000001 | 1/10/2022 | Bill | 97535 | $100.00 |
| 4791 | TELEEMC LLC | 8718577300000001 | 1/10/2022 | Bill | 97530 | $80.00 |
| 4792 | TELEEMC LLC | 8684452870000002 | 1/10/2022 | Bill | 99204 | $500.00 |
| 4793 | TELEEMC LLC | 8684452870000002 | 1/10/2022 | Bill | 97535 | $100.00 |
| 4794 | TELEEMC LLC | 8684452870000002 | 1/10/2022 | Bill | 97530 | $80.00 |
| 4795 | TELEEMC LLC | 8684452870000002 | 1/10/2022 | Bill | 99204 | $500.00 |
| 4796 | TELEEMC LLC | 8684452870000002 | 1/10/2022 | Bill | 97535 | $100.00 |
| 4797 | TELEEMC LLC | 8684452870000002 | 1/10/2022 | Bill | 97530 | $80.00 |
| 4798 | TELEEMC LLC | 8731145420000001 | 1/10/2022 | Bill | 99204 | $500.00 |
| 4799 | TELEEMC LLC | 8731145420000001 | 1/10/2022 | Bill | 97535 | $100.00 |
| 4800 | TELEEMC LLC | 8731145420000001 | 1/10/2022 | Bill | 97530 | $80.00 |
| 4801 | TELEEMC LLC | 0242675340101033 | 1/11/2022 | Bill | 99204 | $500.00 |
| 4802 | TELEEMC LLC | 0242675340101033 | 1/11/2022 | Bill | 97535 | $100.00 |
| 4803 | TELEEMC LLC | 0242675340101033 | 1/11/2022 | Bill | 97530 | $80.00 |
| 4804 | TELEEMC LLC | 0587956030101024 | 1/11/2022 | Bill | 99204 | $500.00 |

| 4805 | TELEEMC LLC | 0587956030101024 | 1/11/2022 | Bill | 97535 | $100.00 |
| 4806 | TELEEMC LLC | 0587956030101024 | 1/11/2022 | Bill | 97530 | $80.00 |
| 4807 | TELEEMC LLC | 0417249830000001 | 1/11/2022 | Bill | 99204 | $500.00 |
| 4808 | TELEEMC LLC | 0417249830000001 | 1/11/2022 | Bill | 97535 | $100.00 |
| 4809 | TELEEMC LLC | 0417249830000001 | 1/11/2022 | Bill | 97530 | $80.00 |
| 4810 | TELEEMC LLC | 8688922940000002 | 1/11/2022 | Bill | 99204 | $500.00 |
| 4811 | TELEEMC LLC | 8688922940000002 | 1/11/2022 | Bill | 97535 | $100.00 |
| 4812 | TELEEMC LLC | 8688922940000002 | 1/11/2022 | Bill | 97530 | $80.00 |
| 4813 | TELEEMC LLC | 8688922940000002 | 1/11/2022 | Bill | 99204 | $500.00 |
| 4814 | TELEEMC LLC | 8688922940000002 | 1/11/2022 | Bill | 97535 | $100.00 |
| 4815 | TELEEMC LLC | 8688922940000002 | 1/11/2022 | Bill | 97530 | $80.00 |
| 4816 | TELEEMC LLC | 8696017930000001 | 1/12/2022 | Bill | 99204 | $500.00 |
| 4817 | TELEEMC LLC | 8696017930000001 | 1/12/2022 | Bill | 97535 | $100.00 |
| 4818 | TELEEMC LLC | 8696017930000001 | 1/12/2022 | Bill | 97530 | $80.00 |
| 4819 | TELEEMC LLC | 0385900100101103 | 1/13/2022 | Bill | 99204 | $500.00 |
| 4820 | TELEEMC LLC | 0385900100101103 | 1/13/2022 | Bill | 97535 | $100.00 |
| 4821 | TELEEMC LLC | 0385900100101103 | 1/13/2022 | Bill | 97530 | $80.00 |
| 4822 | TELEEMC LLC | 8707970300000001 | 1/13/2022 | Bill | 99204 | $500.00 |
| 4823 | TELEEMC LLC | 8707970300000001 | 1/13/2022 | Bill | 97535 | $100.00 |
| 4824 | TELEEMC LLC | 8707970300000001 | 1/13/2022 | Bill | 97530 | $80.00 |
| 4825 | TELEEMC LLC | 0362271560101442 | 1/13/2022 | Bill | 99204 | $500.00 |
| 4826 | TELEEMC LLC | 0362271560101442 | 1/13/2022 | Bill | 97535 | $100.00 |
| 4827 | TELEEMC LLC | 0362271560101442 | 1/13/2022 | Bill | 97530 | $80.00 |
| 4828 | TELEEMC LLC | 0440054160101081 | 1/13/2022 | Bill | 99204 | $500.00 |
| 4829 | TELEEMC LLC | 0440054160101081 | 1/13/2022 | Bill | 97535 | $100.00 |
| 4830 | TELEEMC LLC | 0440054160101081 | 1/13/2022 | Bill | 97530 | $80.00 |
| 4831 | TELEEMC LLC | 8695503440000007 | 1/13/2022 | Bill | 99204 | $500.00 |
| 4832 | TELEEMC LLC | 8695503440000007 | 1/13/2022 | Bill | 97535 | $100.00 |
| 4833 | TELEEMC LLC | 8695503440000007 | 1/13/2022 | Bill | 97530 | $80.00 |
| 4834 | TELEEMC LLC | 0449872440101063 | 1/14/2022 | Bill | 99204 | $500.00 |
| 4835 | TELEEMC LLC | 0449872440101063 | 1/14/2022 | Bill | 97535 | $100.00 |

| 4836 | TELEEMC LLC | 0449872440101063 | 1/14/2022 | Bill | 97530 | $80.00 |
| 4837 | TELEEMC LLC | 0537689310101012 | 1/14/2022 | Bill | 99204 | $500.00 |
| 4838 | TELEEMC LLC | 0537689310101012 | 1/14/2022 | Bill | 97535 | $100.00 |
| 4839 | TELEEMC LLC | 0537689310101012 | 1/14/2022 | Bill | 97530 | $80.00 |
| 4840 | TELEEMC LLC | 0558581650101021 | 1/14/2022 | Bill | 99204 | $500.00 |
| 4841 | TELEEMC LLC | 0558581650101021 | 1/14/2022 | Bill | 97535 | $100.00 |
| 4842 | TELEEMC LLC | 0558581650101021 | 1/14/2022 | Bill | 97530 | $80.00 |
| 4843 | TELEEMC LLC | 0612337000101030 | 1/14/2022 | Bill | 99204 | $500.00 |
| 4844 | TELEEMC LLC | 0612337000101030 | 1/14/2022 | Bill | 97535 | $100.00 |
| 4845 | TELEEMC LLC | 0612337000101030 | 1/14/2022 | Bill | 97530 | $80.00 |
| 4846 | TELEEMC LLC | 8738112840000001 | 1/14/2022 | Bill | 99203 | $400.00 |
| 4847 | TELEEMC LLC | 8738112840000001 | 1/14/2022 | Bill | 97535 | $100.00 |
| 4848 | TELEEMC LLC | 8738112840000001 | 1/14/2022 | Bill | 97530 | $80.00 |
| 4849 | TELEEMC LLC | 0475055130000002 | 1/14/2022 | Bill | 99204 | $500.00 |
| 4850 | TELEEMC LLC | 0475055130000002 | 1/14/2022 | Bill | 97535 | $100.00 |
| 4851 | TELEEMC LLC | 0475055130000002 | 1/14/2022 | Bill | 97530 | $80.00 |
| 4852 | TELEEMC LLC | 0405120760101012 | 1/14/2022 | Bill | 99204 | $500.00 |
| 4853 | TELEEMC LLC | 0405120760101012 | 1/14/2022 | Bill | 97535 | $100.00 |
| 4854 | TELEEMC LLC | 0405120760101012 | 1/14/2022 | Bill | 97530 | $80.00 |
| 4855 | TELEEMC LLC | 0165619030101043 | 1/14/2022 | Bill | 99204 | $500.00 |
| 4856 | TELEEMC LLC | 0165619030101043 | 1/14/2022 | Bill | 97535 | $100.00 |
| 4857 | TELEEMC LLC | 0165619030101043 | 1/14/2022 | Bill | 97530 | $80.00 |
| 4858 | TELEEMC LLC | 8686212790000005 | 1/14/2022 | Bill | 99204 | $500.00 |
| 4859 | TELEEMC LLC | 8686212790000005 | 1/14/2022 | Bill | 97535 | $100.00 |
| 4860 | TELEEMC LLC | 8686212790000005 | 1/14/2022 | Bill | 97530 | $80.00 |
| 4861 | TELEEMC LLC | 0590227120101062 | 1/18/2022 | Bill | 99204 | $500.00 |
| 4862 | TELEEMC LLC | 0590227120101062 | 1/18/2022 | Bill | 97535 | $100.00 |
| 4863 | TELEEMC LLC | 0590227120101062 | 1/18/2022 | Bill | 97530 | $80.00 |
| 4864 | TELEEMC LLC | 0164212040101160 | 1/18/2022 | Bill | 99204 | $500.00 |
| 4865 | TELEEMC LLC | 0164212040101160 | 1/18/2022 | Bill | 97535 | $100.00 |
| 4866 | TELEEMC LLC | 0164212040101160 | 1/18/2022 | Bill | 97530 | $80.00 |

| 4867 | TELEEMC LLC | 8737652380000002 | 1/18/2022 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 4868 | TELEEMC LLC | 8737652380000002 | 1/18/2022 | Bill | 97535 | $100.00 |
| 4869 | TELEEMC LLC | 8737652380000002 | 1/18/2022 | Bill | 97530 | $80.00 |
| 4870 | TELEEMC LLC | 8740214140000001 | 1/18/2022 | Bill | 99204 | $500.00 |
| 4871 | TELEEMC LLC | 8740214140000001 | 1/18/2022 | Bill | 97535 | $100.00 |
| 4872 | TELEEMC LLC | 8740214140000001 | 1/18/2022 | Bill | 97530 | $80.00 |
| 4873 | TELEEMC LLC | 0475567510000001 | 1/21/2022 | Bill | 99203 | $400.00 |
| 4874 | TELEEMC LLC | 0475567510000001 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4875 | TELEEMC LLC | 0475567510000001 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4876 | TELEEMC LLC | 0522339360101029 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4877 | TELEEMC LLC | 0522339360101029 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4878 | TELEEMC LLC | 0522339360101029 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4879 | TELEEMC LLC | 0362798860101065 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4880 | TELEEMC LLC | 0362798860101065 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4881 | TELEEMC LLC | 0362798860101065 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4882 | TELEEMC LLC | 0100821180101192 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4883 | TELEEMC LLC | 0100821180101192 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4884 | TELEEMC LLC | 0100821180101192 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4885 | TELEEMC LLC | 8677493890000002 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4886 | TELEEMC LLC | 8677493890000002 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4887 | TELEEMC LLC | 8677493890000002 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4888 | TELEEMC LLC | 0621521080101031 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4889 | TELEEMC LLC | 0621521080101031 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4890 | TELEEMC LLC | 0621521080101031 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4891 | TELEEMC LLC | 0621521080101031 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4892 | TELEEMC LLC | 0621521080101031 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4893 | TELEEMC LLC | 0621521080101031 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4894 | TELEEMC LLC | 8735752430000001 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4895 | TELEEMC LLC | 8735752430000001 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4896 | TELEEMC LLC | 8735752430000001 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4897 | TELEEMC LLC | 0362798860101065 | 1/21/2022 | Bill | 99204 | $500.00 |

| 4898 | TELEEMC LLC | 0362798860101065 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4899 | TELEEMC LLC | 0362798860101065 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4900 | TELEEMC LLC | 0647512500000002 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4901 | TELEEMC LLC | 0647512500000002 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4902 | TELEEMC LLC | 0647512500000002 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4903 | TELEEMC LLC | 8715458020000002 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4904 | TELEEMC LLC | 8715458020000002 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4905 | TELEEMC LLC | 8715458020000002 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4906 | TELEEMC LLC | 0148788770101019 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4907 | TELEEMC LLC | 0148788770101019 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4908 | TELEEMC LLC | 0148788770101019 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4909 | TELEEMC LLC | 8686057240000002 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4910 | TELEEMC LLC | 8686057240000002 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4911 | TELEEMC LLC | 8686057240000002 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4912 | TELEEMC LLC | 8705314560000002 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4913 | TELEEMC LLC | 8705314560000002 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4914 | TELEEMC LLC | 8705314560000002 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4915 | TELEEMC LLC | 8705314560000002 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4916 | TELEEMC LLC | 8705314560000002 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4917 | TELEEMC LLC | 8705314560000002 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4918 | TELEEMC LLC | 8737439970000001 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4919 | TELEEMC LLC | 8737439970000001 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4920 | TELEEMC LLC | 8737439970000001 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4921 | TELEEMC LLC | 8730534350000002 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4922 | TELEEMC LLC | 8730534350000002 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4923 | TELEEMC LLC | 8730534350000002 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4924 | TELEEMC LLC | 0489334130101041 | 1/21/2022 | Bill | 99204 | $500.00 |
| 4925 | TELEEMC LLC | 0489334130101041 | 1/21/2022 | Bill | 97535 | $100.00 |
| 4926 | TELEEMC LLC | 0489334130101041 | 1/21/2022 | Bill | 97530 | $80.00 |
| 4927 | TELEEMC LLC | 8667247570000012 | 1/25/2022 | Bill | 99204 | $500.00 |
| 4928 | TELEEMC LLC | 8667247570000012 | 1/25/2022 | Bill | 97535 | $100.00 |

| 4929 | TELEEMC LLC | 8667247570000012 | 1/25/2022 | Bill | 97530 | $80.00 |
| 4930 | TELEEMC LLC | 8746294000000001 | 1/27/2022 | Bill | 99204 | $500.00 |
| 4931 | TELEEMC LLC | 8746294000000001 | 1/27/2022 | Bill | 97535 | $100.00 |
| 4932 | TELEEMC LLC | 8746294000000001 | 1/27/2022 | Bill | 97530 | $80.00 |
| 4933 | TELEEMC LLC | 0454439040101020 | 1/27/2022 | Bill | 99204 | $500.00 |
| 4934 | TELEEMC LLC | 0454439040101020 | 1/27/2022 | Bill | 97535 | $100.00 |
| 4935 | TELEEMC LLC | 0454439040101020 | 1/27/2022 | Bill | 97530 | $80.00 |
| 4936 | TELEEMC LLC | 8678952110000006 | 1/27/2022 | Bill | 99204 | $500.00 |
| 4937 | TELEEMC LLC | 8678952110000006 | 1/27/2022 | Bill | 97535 | $100.00 |
| 4938 | TELEEMC LLC | 8678952110000006 | 1/27/2022 | Bill | 97530 | $80.00 |
| 4939 | TELEEMC LLC | 0532114950101030 | 1/27/2022 | Bill | 99204 | $500.00 |
| 4940 | TELEEMC LLC | 0532114950101030 | 1/27/2022 | Bill | 97535 | $100.00 |
| 4941 | TELEEMC LLC | 0532114950101030 | 1/27/2022 | Bill | 97530 | $80.00 |
| 4942 | TELEEMC LLC | 8690351760000005 | 1/27/2022 | Bill | 99204 | $500.00 |
| 4943 | TELEEMC LLC | 8690351760000005 | 1/27/2022 | Bill | 97535 | $100.00 |
| 4944 | TELEEMC LLC | 8690351760000005 | 1/27/2022 | Bill | 97530 | $80.00 |
| 4945 | TELEEMC LLC | 8727601610000002 | 1/27/2022 | Bill | 99204 | $500.00 |
| 4946 | TELEEMC LLC | 8727601610000002 | 1/27/2022 | Bill | 97535 | $100.00 |
| 4947 | TELEEMC LLC | 8727601610000002 | 1/27/2022 | Bill | 97530 | $80.00 |
| 4948 | TELEEMC LLC | 8727601610000002 | 1/27/2022 | Bill | 99204 | $500.00 |
| 4949 | TELEEMC LLC | 8727601610000002 | 1/27/2022 | Bill | 97535 | $100.00 |
| 4950 | TELEEMC LLC | 8727601610000002 | 1/27/2022 | Bill | 97530 | $80.00 |
| 4951 | TELEEMC LLC | 8671491600000003 | 1/28/2022 | Bill | 99204 | $500.00 |
| 4952 | TELEEMC LLC | 8671491600000003 | 1/28/2022 | Bill | 97535 | $100.00 |
| 4953 | TELEEMC LLC | 8671491600000003 | 1/28/2022 | Bill | 97530 | $80.00 |
| 4954 | TELEEMC LLC | 0604550060101026 | 1/28/2022 | Bill | 99204 | $500.00 |
| 4955 | TELEEMC LLC | 0604550060101026 | 1/28/2022 | Bill | 97535 | $100.00 |
| 4956 | TELEEMC LLC | 0604550060101026 | 1/28/2022 | Bill | 97530 | $80.00 |
| 4957 | TELEEMC LLC | 0585974470101016 | 2/1/2022 | Bill | 99204 | $500.00 |
| 4958 | TELEEMC LLC | 0585974470101016 | 2/1/2022 | Bill | 97535 | $100.00 |
| 4959 | TELEEMC LLC | 0585974470101016 | 2/1/2022 | Bill | 97530 | $80.00 |

| 4960 | TELEEMC LLC | 0585974470101016 | 2/1/2022 | Bill | 99204 | $500.00 |
| 4961 | TELEEMC LLC | 0585974470101016 | 2/1/2022 | Bill | 97535 | $100.00 |
| 4962 | TELEEMC LLC | 0585974470101016 | 2/1/2022 | Bill | 97530 | $80.00 |
| 4963 | TELEEMC LLC | 8669239710000001 | 2/1/2022 | Bill | 99204 | $500.00 |
| 4964 | TELEEMC LLC | 8669239710000001 | 2/1/2022 | Bill | 97535 | $100.00 |
| 4965 | TELEEMC LLC | 8669239710000001 | 2/1/2022 | Bill | 97530 | $80.00 |
| 4966 | TELEEMC LLC | 0203802780101261 | 2/1/2022 | Bill | 99204 | $500.00 |
| 4967 | TELEEMC LLC | 0203802780101261 | 2/1/2022 | Bill | 97535 | $100.00 |
| 4968 | TELEEMC LLC | 0203802780101261 | 2/1/2022 | Bill | 97530 | $80.00 |
| 4969 | TELEEMC LLC | 0203802780101261 | 2/1/2022 | Bill | 99204 | $500.00 |
| 4970 | TELEEMC LLC | 0203802780101261 | 2/1/2022 | Bill | 97535 | $100.00 |
| 4971 | TELEEMC LLC | 0203802780101261 | 2/1/2022 | Bill | 97530 | $80.00 |
| 4972 | TELEEMC LLC | 8669239710000001 | 2/1/2022 | Bill | 99204 | $500.00 |
| 4973 | TELEEMC LLC | 8669239710000001 | 2/1/2022 | Bill | 97535 | $100.00 |
| 4974 | TELEEMC LLC | 8669239710000001 | 2/1/2022 | Bill | 97530 | $80.00 |
| 4975 | TELEEMC LLC | 8669239710000001 | 2/1/2022 | Bill | 99204 | $500.00 |
| 4976 | TELEEMC LLC | 8669239710000001 | 2/1/2022 | Bill | 97535 | $100.00 |
| 4977 | TELEEMC LLC | 8669239710000001 | 2/1/2022 | Bill | 97530 | $80.00 |
| 4978 | TELEEMC LLC | 8726878140000002 | 2/3/2022 | Bill | 99204 | $500.00 |
| 4979 | TELEEMC LLC | 8726878140000002 | 2/3/2022 | Bill | 97535 | $100.00 |
| 4980 | TELEEMC LLC | 8726878140000002 | 2/3/2022 | Bill | 97530 | $80.00 |
| 4981 | TELEEMC LLC | 8667100870000003 | 2/3/2022 | Bill | 99204 | $500.00 |
| 4982 | TELEEMC LLC | 8667100870000003 | 2/3/2022 | Bill | 97535 | $100.00 |
| 4983 | TELEEMC LLC | 8667100870000003 | 2/3/2022 | Bill | 97530 | $80.00 |
| 4984 | TELEEMC LLC | 0641496430000003 | 2/3/2022 | Bill | 99204 | $500.00 |
| 4985 | TELEEMC LLC | 0641496430000003 | 2/3/2022 | Bill | 97535 | $100.00 |
| 4986 | TELEEMC LLC | 0641496430000003 | 2/3/2022 | Bill | 97530 | $80.00 |
| 4987 | TELEEMC LLC | 0602651100101034 | 2/3/2022 | Bill | 99204 | $500.00 |
| 4988 | TELEEMC LLC | 0602651100101034 | 2/3/2022 | Bill | 97535 | $100.00 |
| 4989 | TELEEMC LLC | 0602651100101034 | 2/3/2022 | Bill | 97530 | $80.00 |
| 4990 | TELEEMC LLC | 0482526720101057 | 2/3/2022 | Bill | 99204 | $500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4991 | TELEEMC LLC | 0482526720101057 | 2/3/2022 | Bill | 97535 | $100.00 |
| 4992 | TELEEMC LLC | 0482526720101057 | 2/3/2022 | Bill | 97530 | $80.00 |
| 4993 | TELEEMC LLC | 0321440730101138 | 2/4/2022 | Bill | 99204 | $500.00 |
| 4994 | TELEEMC LLC | 0321440730101138 | 2/4/2022 | Bill | 97535 | $100.00 |
| 4995 | TELEEMC LLC | 0321440730101138 | 2/4/2022 | Bill | 97530 | $80.00 |
| 4996 | TELEEMC LLC | 8684915150000001 | 2/4/2022 | Bill | 99204 | $500.00 |
| 4997 | TELEEMC LLC | 8684915150000001 | 2/4/2022 | Bill | 97535 | $100.00 |
| 4998 | TELEEMC LLC | 8684915150000001 | 2/4/2022 | Bill | 97530 | $80.00 |
| 4999 | TELEEMC LLC | 8680584380000004 | 2/4/2022 | Bill | 99204 | $500.00 |
| 5000 | TELEEMC LLC | 8680584380000004 | 2/4/2022 | Bill | 97535 | $100.00 |
| 5001 | TELEEMC LLC | 8680584380000004 | 2/4/2022 | Bill | 97530 | $80.00 |
| 5002 | TELEEMC LLC | 0631387870000001 | 2/4/2022 | Bill | 99204 | $500.00 |
| 5003 | TELEEMC LLC | 0631387870000001 | 2/4/2022 | Bill | 97535 | $100.00 |
| 5004 | TELEEMC LLC | 0631387870000001 | 2/4/2022 | Bill | 97530 | $80.00 |
| 5005 | TELEEMC LLC | 0390436920101107 | 2/7/2022 | Bill | 99204 | $500.00 |
| 5006 | TELEEMC LLC | 0390436920101107 | 2/7/2022 | Bill | 97535 | $100.00 |
| 5007 | TELEEMC LLC | 0390436920101107 | 2/7/2022 | Bill | 97530 | $80.00 |
| 5008 | TELEEMC LLC | 8747389290000001 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5009 | TELEEMC LLC | 8747389290000001 | 2/8/2022 | Bill | 97535 | $100.00 |
| 5010 | TELEEMC LLC | 8747389290000001 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5011 | TELEEMC LLC | 0466638590101100 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5012 | TELEEMC LLC | 0466638590101100 | 2/8/2022 | Bill | 97535 | $100.00 |
| 5013 | TELEEMC LLC | 0466638590101100 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5014 | TELEEMC LLC | 0466638590101100 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5015 | TELEEMC LLC | 0466638590101100 | 2/8/2022 | Bill | 97535 | $100.00 |
| 5016 | TELEEMC LLC | 0466638590101100 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5017 | TELEEMC LLC | 8741874720000001 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5018 | TELEEMC LLC | 8741874720000001 | 2/8/2022 | Bill | 97535 | $100.00 |
| 5019 | TELEEMC LLC | 8741874720000001 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5020 | TELEEMC LLC | 0652141440000001 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5021 | TELEEMC LLC | 0652141440000001 | 2/8/2022 | Bill | 97535 | $100.00 |

| 5022 | TELEEMC LLC | 0652141440000001 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5023 | TELEEMC LLC | 0266964990101021 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5024 | TELEEMC LLC | 0266964990101021 | 2/8/2022 | Bill | 97535 | $100.00 |
| 5025 | TELEEMC LLC | 0266964990101021 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5026 | TELEEMC LLC | 0266964990101021 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5027 | TELEEMC LLC | 0266964990101021 | 2/8/2022 | Bill | 97535 | $100.00 |
| 5028 | TELEEMC LLC | 0266964990101021 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5029 | TELEEMC LLC | 0321437620101012 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5030 | TELEEMC LLC | 0321437620101012 | 2/8/2022 | Bill | 97535 | $100.00 |
| 5031 | TELEEMC LLC | 0321437620101012 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5032 | TELEEMC LLC | 0537761500101022 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5033 | TELEEMC LLC | 0537761500101022 | 2/8/2022 | Bill | 97535 | $100.00 |
| 5034 | TELEEMC LLC | 0537761500101022 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5035 | TELEEMC LLC | 0636549100000005 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5036 | TELEEMC LLC | 0636549100000005 | 2/8/2022 | Bill | 97535 | $100.00 |
| 5037 | TELEEMC LLC | 0636549100000005 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5038 | TELEEMC LLC | 0586243640101019 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5039 | TELEEMC LLC | 0586243640101019 | 2/8/2022 | Bill | 97535 | $100.00 |
| 5040 | TELEEMC LLC | 0586243640101019 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5041 | TELEEMC LLC | 8745201280000001 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5042 | TELEEMC LLC | 8745201280000001 | 2/8/2022 | Bill | 97535 | $100.00 |
| 5043 | TELEEMC LLC | 8745201280000001 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5044 | TELEEMC LLC | 0636549100000005 | 2/8/2022 | Bill | 99204 | $500.00 |
| 5045 | TELEEMC LLC | 0636549100000005 | 2/8/2022 | Bill | 97535 | $100.00 |
| 5046 | TELEEMC LLC | 0636549100000005 | 2/8/2022 | Bill | 97530 | $80.00 |
| 5047 | TELEEMC LLC | 8701588050000001 | 2/10/2022 | Bill | 99204 | $500.00 |
| 5048 | TELEEMC LLC | 8701588050000001 | 2/10/2022 | Bill | 97535 | $100.00 |
| 5049 | TELEEMC LLC | 8701588050000001 | 2/10/2022 | Bill | 97530 | $80.00 |
| 5050 | TELEEMC LLC | 0221630510000002 | 2/11/2022 | Bill | 99204 | $500.00 |
| 5051 | TELEEMC LLC | 0221630510000002 | 2/11/2022 | Bill | 97535 | $100.00 |
| 5052 | TELEEMC LLC | 0221630510000002 | 2/11/2022 | Bill | 97530 | $80.00 |

| 5053 | TELEEMC LLC | 8696841260000001 | 2/11/2022 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 5054 | TELEEMC LLC | 8696841260000001 | 2/11/2022 | Bill | 97535 | $100.00 |
| 5055 | TELEEMC LLC | 8696841260000001 | 2/11/2022 | Bill | 97530 | $80.00 |
| 5056 | TELEEMC LLC | 8705204190000003 | 2/11/2022 | Bill | 99204 | $500.00 |
| 5057 | TELEEMC LLC | 8705204190000003 | 2/11/2022 | Bill | 97535 | $100.00 |
| 5058 | TELEEMC LLC | 8705204190000003 | 2/11/2022 | Bill | 97530 | $80.00 |
| 5059 | TELEEMC LLC | 0311326200101073 | 2/11/2022 | Bill | 99204 | $500.00 |
| 5060 | TELEEMC LLC | 0311326200101073 | 2/11/2022 | Bill | 97535 | $100.00 |
| 5061 | TELEEMC LLC | 0311326200101073 | 2/11/2022 | Bill | 97530 | $80.00 |
| 5062 | TELEEMC LLC | 0484458140101029 | 2/11/2022 | Bill | 99204 | $500.00 |
| 5063 | TELEEMC LLC | 0484458140101029 | 2/11/2022 | Bill | 97535 | $100.00 |
| 5064 | TELEEMC LLC | 0484458140101029 | 2/11/2022 | Bill | 97530 | $80.00 |
| 5065 | TELEEMC LLC | 8723226890000001 | 2/11/2022 | Bill | 99204 | $500.00 |
| 5066 | TELEEMC LLC | 8723226890000001 | 2/11/2022 | Bill | 97535 | $100.00 |
| 5067 | TELEEMC LLC | 8723226890000001 | 2/11/2022 | Bill | 97530 | $80.00 |
| 5068 | TELEEMC LLC | 0615221300000003 | 2/15/2022 | Bill | 99204 | $500.00 |
| 5069 | TELEEMC LLC | 0615221300000003 | 2/15/2022 | Bill | 97535 | $100.00 |
| 5070 | TELEEMC LLC | 0615221300000003 | 2/15/2022 | Bill | 97530 | $80.00 |
| 5071 | TELEEMC LLC | 0645604580101023 | 2/15/2022 | Bill | 99204 | $500.00 |
| 5072 | TELEEMC LLC | 0645604580101023 | 2/15/2022 | Bill | 97535 | $100.00 |
| 5073 | TELEEMC LLC | 0645604580101023 | 2/15/2022 | Bill | 97530 | $80.00 |
| 5074 | TELEEMC LLC | 8739503930000001 | 2/15/2022 | Bill | 99204 | $500.00 |
| 5075 | TELEEMC LLC | 8739503930000001 | 2/15/2022 | Bill | 97535 | $100.00 |
| 5076 | TELEEMC LLC | 8739503930000001 | 2/15/2022 | Bill | 97530 | $80.00 |
| 5077 | TELEEMC LLC | 0611680550101020 | 2/15/2022 | Bill | 99204 | $500.00 |
| 5078 | TELEEMC LLC | 0611680550101020 | 2/15/2022 | Bill | 97535 | $100.00 |
| 5079 | TELEEMC LLC | 0611680550101020 | 2/15/2022 | Bill | 97530 | $80.00 |
| 5080 | TELEEMC LLC | 8674927110000002 | 2/15/2022 | Bill | 99204 | $500.00 |
| 5081 | TELEEMC LLC | 8674927110000002 | 2/15/2022 | Bill | 97535 | $100.00 |
| 5082 | TELEEMC LLC | 8674927110000002 | 2/15/2022 | Bill | 97530 | $80.00 |
| 5083 | TELEEMC LLC | 8667830530000004 | 2/15/2022 | Bill | 99204 | $500.00 |

| 5084 | TELEEMC LLC | 8667830530000004 | 2/15/2022 | Bill | 97535 | $100.00 |
| 5085 | TELEEMC LLC | 8667830530000004 | 2/15/2022 | Bill | 97530 | $80.00 |
| 5086 | TELEEMC LLC | 8667830530000004 | 2/15/2022 | Bill | 99204 | $500.00 |
| 5087 | TELEEMC LLC | 8667830530000004 | 2/15/2022 | Bill | 97535 | $100.00 |
| 5088 | TELEEMC LLC | 8667830530000004 | 2/15/2022 | Bill | 97530 | $80.00 |
| 5089 | TELEEMC LLC | 8681600870000003 | 2/16/2022 | Bill | 99204 | $500.00 |
| 5090 | TELEEMC LLC | 8681600870000003 | 2/16/2022 | Bill | 97535 | $100.00 |
| 5091 | TELEEMC LLC | 8681600870000003 | 2/16/2022 | Bill | 97530 | $80.00 |
| 5092 | TELEEMC LLC | 0352090650101047 | 2/16/2022 | Bill | 99204 | $500.00 |
| 5093 | TELEEMC LLC | 0352090650101047 | 2/16/2022 | Bill | 97535 | $100.00 |
| 5094 | TELEEMC LLC | 0352090650101047 | 2/16/2022 | Bill | 97530 | $80.00 |
| 5095 | TELEEMC LLC | 8681600870000003 | 2/16/2022 | Bill | 99204 | $500.00 |
| 5096 | TELEEMC LLC | 8681600870000003 | 2/16/2022 | Bill | 97535 | $100.00 |
| 5097 | TELEEMC LLC | 8681600870000003 | 2/16/2022 | Bill | 97530 | $80.00 |
| 5098 | TELEEMC LLC | 0375132990101032 | 2/16/2022 | Bill | 99204 | $500.00 |
| 5099 | TELEEMC LLC | 0375132990101032 | 2/16/2022 | Bill | 97535 | $100.00 |
| 5100 | TELEEMC LLC | 0375132990101032 | 2/16/2022 | Bill | 97530 | $80.00 |
| 5101 | TELEEMC LLC | 0506232320101084 | 2/16/2022 | Bill | 99204 | $500.00 |
| 5102 | TELEEMC LLC | 0506232320101084 | 2/16/2022 | Bill | 97535 | $100.00 |
| 5103 | TELEEMC LLC | 0506232320101084 | 2/16/2022 | Bill | 97530 | $80.00 |
| 5104 | TELEEMC LLC | 0601560980101024 | 2/16/2022 | Bill | 99204 | $500.00 |
| 5105 | TELEEMC LLC | 0601560980101024 | 2/16/2022 | Bill | 97535 | $100.00 |
| 5106 | TELEEMC LLC | 0601560980101024 | 2/16/2022 | Bill | 97530 | $80.00 |
| 5107 | TELEEMC LLC | 0233139920000002 | 2/16/2022 | Bill | 99204 | $500.00 |
| 5108 | TELEEMC LLC | 0233139920000002 | 2/16/2022 | Bill | 97535 | $100.00 |
| 5109 | TELEEMC LLC | 0233139920000002 | 2/16/2022 | Bill | 97530 | $80.00 |
| 5110 | TELEEMC LLC | 0414261410101041 | 2/16/2022 | Bill | 99204 | $500.00 |
| 5111 | TELEEMC LLC | 0414261410101041 | 2/16/2022 | Bill | 97535 | $100.00 |
| 5112 | TELEEMC LLC | 0414261410101041 | 2/16/2022 | Bill | 97530 | $80.00 |
| 5113 | TELEEMC LLC | 0577737490101012 | 2/17/2022 | Bill | 99202 | $300.00 |
| 5114 | TELEEMC LLC | 0577737490101012 | 2/17/2022 | Bill | 97535 | $100.00 |

| 5115 | TELEEMC LLC | 0577737490101012 | 2/17/2022 | Bill | 97530 | $80.00 |
| 5116 | TELEEMC LLC | 8740214140000001 | 2/17/2022 | Bill | 99202 | $300.00 |
| 5117 | TELEEMC LLC | 8740214140000001 | 2/17/2022 | Bill | 97535 | $100.00 |
| 5118 | TELEEMC LLC | 8740214140000001 | 2/17/2022 | Bill | 97530 | $80.00 |
| 5119 | TELEEMC LLC | 0291689610101208 | 2/17/2022 | Bill | 99204 | $500.00 |
| 5120 | TELEEMC LLC | 0291689610101208 | 2/17/2022 | Bill | 97535 | $100.00 |
| 5121 | TELEEMC LLC | 0291689610101208 | 2/17/2022 | Bill | 97530 | $80.00 |
| 5122 | TELEEMC LLC | 0485714280101024 | 2/17/2022 | Bill | 99204 | $500.00 |
| 5123 | TELEEMC LLC | 0485714280101024 | 2/17/2022 | Bill | 97535 | $100.00 |
| 5124 | TELEEMC LLC | 0485714280101024 | 2/17/2022 | Bill | 97530 | $80.00 |
| 5125 | TELEEMC LLC | 8694123720000001 | 2/17/2022 | Bill | 99204 | $500.00 |
| 5126 | TELEEMC LLC | 8694123720000001 | 2/17/2022 | Bill | 97535 | $100.00 |
| 5127 | TELEEMC LLC | 8694123720000001 | 2/17/2022 | Bill | 97530 | $80.00 |
| 5128 | TELEEMC LLC | 0327535860101023 | 2/17/2022 | Bill | 99204 | $500.00 |
| 5129 | TELEEMC LLC | 0327535860101023 | 2/17/2022 | Bill | 97535 | $100.00 |
| 5130 | TELEEMC LLC | 0327535860101023 | 2/17/2022 | Bill | 97530 | $80.00 |
| 5131 | TELEEMC LLC | 8736221560000001 | 2/17/2022 | Bill | 99204 | $500.00 |
| 5132 | TELEEMC LLC | 8736221560000001 | 2/17/2022 | Bill | 97535 | $100.00 |
| 5133 | TELEEMC LLC | 8736221560000001 | 2/17/2022 | Bill | 97530 | $80.00 |
| 5134 | TELEEMC LLC | 8670876850000007 | 2/18/2022 | Bill | 99204 | $500.00 |
| 5135 | TELEEMC LLC | 8670876850000007 | 2/18/2022 | Bill | 97535 | $100.00 |
| 5136 | TELEEMC LLC | 8670876850000007 | 2/18/2022 | Bill | 97530 | $80.00 |
| 5137 | TELEEMC LLC | 8671778070000001 | 2/18/2022 | Bill | 99204 | $500.00 |
| 5138 | TELEEMC LLC | 8671778070000001 | 2/18/2022 | Bill | 97535 | $100.00 |
| 5139 | TELEEMC LLC | 8671778070000001 | 2/18/2022 | Bill | 97530 | $80.00 |
| 5140 | TELEEMC LLC | 0366840080101092 | 2/18/2022 | Bill | 99204 | $500.00 |
| 5141 | TELEEMC LLC | 0366840080101092 | 2/18/2022 | Bill | 97535 | $100.00 |
| 5142 | TELEEMC LLC | 0366840080101092 | 2/18/2022 | Bill | 97530 | $80.00 |
| 5143 | TELEEMC LLC | 8702469660000002 | 2/18/2022 | Bill | 99204 | $500.00 |
| 5144 | TELEEMC LLC | 8702469660000002 | 2/18/2022 | Bill | 97535 | $100.00 |
| 5145 | TELEEMC LLC | 8702469660000002 | 2/18/2022 | Bill | 97530 | $80.00 |

| 5146 | TELEEMC LLC | 8718706570000001 | 2/18/2022 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 5147 | TELEEMC LLC | 8718706570000001 | 2/18/2022 | Bill | 97535 | $100.00 |
| 5148 | TELEEMC LLC | 8718706570000001 | 2/18/2022 | Bill | 97530 | $80.00 |
| 5149 | TELEEMC LLC | 0404331100101065 | 2/18/2022 | Bill | 99204 | $500.00 |
| 5150 | TELEEMC LLC | 0404331100101065 | 2/18/2022 | Bill | 97535 | $100.00 |
| 5151 | TELEEMC LLC | 0404331100101065 | 2/18/2022 | Bill | 97530 | $80.00 |
| 5152 | TELEEMC LLC | 8719745210000002 | 2/18/2022 | Bill | 99204 | $500.00 |
| 5153 | TELEEMC LLC | 8719745210000002 | 2/18/2022 | Bill | 97535 | $100.00 |
| 5154 | TELEEMC LLC | 8719745210000002 | 2/18/2022 | Bill | 97530 | $80.00 |
| 5155 | TELEEMC LLC | 8744231180000001 | 2/18/2022 | Bill | 99204 | $500.00 |
| 5156 | TELEEMC LLC | 8744231180000001 | 2/18/2022 | Bill | 97535 | $100.00 |
| 5157 | TELEEMC LLC | 8744231180000001 | 2/18/2022 | Bill | 97530 | $80.00 |
| 5158 | TELEEMC LLC | 8685562050000001 | 2/18/2022 | Bill | 99204 | $500.00 |
| 5159 | TELEEMC LLC | 8685562050000001 | 2/18/2022 | Bill | 97535 | $100.00 |
| 5160 | TELEEMC LLC | 8685562050000001 | 2/18/2022 | Bill | 97530 | $80.00 |
| 5161 | TELEEMC LLC | 0394546770101068 | 2/18/2022 | Bill | 99204 | $500.00 |
| 5162 | TELEEMC LLC | 0394546770101068 | 2/18/2022 | Bill | 97535 | $100.00 |
| 5163 | TELEEMC LLC | 0394546770101068 | 2/18/2022 | Bill | 97530 | $80.00 |
| 5164 | TELEEMC LLC | 0394546770101068 | 2/18/2022 | Bill | 98960 | $45.00 |
| 5165 | TELEEMC LLC | 0631387870000001 | 2/21/2022 | Bill | 99204 | $500.00 |
| 5166 | TELEEMC LLC | 0631387870000001 | 2/21/2022 | Bill | 97535 | $100.00 |
| 5167 | TELEEMC LLC | 0631387870000001 | 2/21/2022 | Bill | 97530 | $80.00 |
| 5168 | TELEEMC LLC | 8692014810000004 | 2/21/2022 | Bill | 99204 | $500.00 |
| 5169 | TELEEMC LLC | 8692014810000004 | 2/21/2022 | Bill | 97535 | $100.00 |
| 5170 | TELEEMC LLC | 8692014810000004 | 2/21/2022 | Bill | 97530 | $80.00 |
| 5171 | TELEEMC LLC | 8740508720000001 | 2/21/2022 | Bill | 99204 | $500.00 |
| 5172 | TELEEMC LLC | 8740508720000001 | 2/21/2022 | Bill | 97535 | $100.00 |
| 5173 | TELEEMC LLC | 8740508720000001 | 2/21/2022 | Bill | 97530 | $80.00 |
| 5174 | TELEEMC LLC | 0202927100101017 | 2/21/2022 | Bill | 99204 | $500.00 |
| 5175 | TELEEMC LLC | 0202927100101017 | 2/21/2022 | Bill | 97535 | $100.00 |
| 5176 | TELEEMC LLC | 0202927100101017 | 2/21/2022 | Bill | 97530 | $80.00 |

| 5177 | TELEEMC LLC | 0555938090101016 | 2/21/2022 | Bill | 99204 | $500.00 |
| 5178 | TELEEMC LLC | 0555938090101016 | 2/21/2022 | Bill | 97535 | $100.00 |
| 5179 | TELEEMC LLC | 0555938090101016 | 2/21/2022 | Bill | 97530 | $80.00 |
| 5180 | TELEEMC LLC | 0410055290101238 | 2/21/2022 | Bill | 99204 | $500.00 |
| 5181 | TELEEMC LLC | 0410055290101238 | 2/21/2022 | Bill | 97535 | $100.00 |
| 5182 | TELEEMC LLC | 0410055290101238 | 2/21/2022 | Bill | 97530 | $80.00 |
| 5183 | TELEEMC LLC | 8669121490000002 | 2/21/2022 | Bill | 99204 | $500.00 |
| 5184 | TELEEMC LLC | 8669121490000002 | 2/21/2022 | Bill | 97535 | $100.00 |
| 5185 | TELEEMC LLC | 8669121490000002 | 2/21/2022 | Bill | 97530 | $80.00 |
| 5186 | TELEEMC LLC | 0629347750000003 | 2/22/2022 | Bill | 99204 | $500.00 |
| 5187 | TELEEMC LLC | 0629347750000003 | 2/22/2022 | Bill | 97535 | $100.00 |
| 5188 | TELEEMC LLC | 0629347750000003 | 2/22/2022 | Bill | 97530 | $80.00 |
| 5189 | TELEEMC LLC | 0610929780000002 | 2/22/2022 | Bill | 99204 | $500.00 |
| 5190 | TELEEMC LLC | 0610929780000002 | 2/22/2022 | Bill | 97535 | $100.00 |
| 5191 | TELEEMC LLC | 0610929780000002 | 2/22/2022 | Bill | 97530 | $80.00 |
| 5192 | TELEEMC LLC | 0402480860101063 | 2/22/2022 | Bill | 99204 | $500.00 |
| 5193 | TELEEMC LLC | 0402480860101063 | 2/22/2022 | Bill | 97535 | $100.00 |
| 5194 | TELEEMC LLC | 0402480860101063 | 2/22/2022 | Bill | 97530 | $80.00 |
| 5195 | TELEEMC LLC | 0323925450101034 | 2/22/2022 | Bill | 99204 | $500.00 |
| 5196 | TELEEMC LLC | 0323925450101034 | 2/22/2022 | Bill | 97535 | $100.00 |
| 5197 | TELEEMC LLC | 0323925450101034 | 2/22/2022 | Bill | 97530 | $80.00 |
| 5198 | TELEEMC LLC | 8720126500000002 | 2/22/2022 | Bill | 99203 | $400.00 |
| 5199 | TELEEMC LLC | 8720126500000002 | 2/22/2022 | Bill | 97535 | $100.00 |
| 5200 | TELEEMC LLC | 8720126500000002 | 2/22/2022 | Bill | 97530 | $80.00 |
| 5201 | TELEEMC LLC | 0604296090101028 | 2/23/2022 | Bill | 99204 | $500.00 |
| 5202 | TELEEMC LLC | 0604296090101028 | 2/23/2022 | Bill | 97535 | $100.00 |
| 5203 | TELEEMC LLC | 0604296090101028 | 2/23/2022 | Bill | 97530 | $80.00 |
| 5204 | TELEEMC LLC | 0609098380101022 | 2/23/2022 | Bill | 99204 | $500.00 |
| 5205 | TELEEMC LLC | 0609098380101022 | 2/23/2022 | Bill | 97535 | $100.00 |
| 5206 | TELEEMC LLC | 0609098380101022 | 2/23/2022 | Bill | 97530 | $80.00 |
| 5207 | TELEEMC LLC | 0558708390101043 | 2/23/2022 | Bill | 99204 | $500.00 |

| 5208 | TELEEMC LLC | 0558708390101043 | 2/23/2022 | Bill | 97535 | $100.00 |
| 5209 | TELEEMC LLC | 0558708390101043 | 2/23/2022 | Bill | 97530 | $80.00 |
| 5210 | TELEEMC LLC | 0598076360000006 | 2/23/2022 | Bill | 99204 | $500.00 |
| 5211 | TELEEMC LLC | 0598076360000006 | 2/23/2022 | Bill | 97535 | $100.00 |
| 5212 | TELEEMC LLC | 0598076360000006 | 2/23/2022 | Bill | 97530 | $80.00 |
| 5213 | TELEEMC LLC | 8733874880000001 | 2/23/2022 | Bill | 99204 | $500.00 |
| 5214 | TELEEMC LLC | 8733874880000001 | 2/23/2022 | Bill | 97535 | $100.00 |
| 5215 | TELEEMC LLC | 8733874880000001 | 2/23/2022 | Bill | 97530 | $80.00 |
| 5216 | TELEEMC LLC | 8674539500000001 | 2/24/2022 | Bill | 99204 | $500.00 |
| 5217 | TELEEMC LLC | 8674539500000001 | 2/24/2022 | Bill | 97535 | $100.00 |
| 5218 | TELEEMC LLC | 8674539500000001 | 2/24/2022 | Bill | 97530 | $80.00 |
| 5219 | TELEEMC LLC | 0532441150101173 | 2/24/2022 | Bill | 99204 | $500.00 |
| 5220 | TELEEMC LLC | 0532441150101173 | 2/24/2022 | Bill | 97535 | $100.00 |
| 5221 | TELEEMC LLC | 0532441150101173 | 2/24/2022 | Bill | 97530 | $80.00 |
| 5222 | TELEEMC LLC | 0575036270000003 | 2/24/2022 | Bill | 99204 | $500.00 |
| 5223 | TELEEMC LLC | 0575036270000003 | 2/24/2022 | Bill | 97535 | $100.00 |
| 5224 | TELEEMC LLC | 0575036270000003 | 2/24/2022 | Bill | 97530 | $80.00 |
| 5225 | TELEEMC LLC | 0170255190101148 | 2/28/2022 | Bill | 99204 | $500.00 |
| 5226 | TELEEMC LLC | 0170255190101148 | 2/28/2022 | Bill | 97535 | $100.00 |
| 5227 | TELEEMC LLC | 0170255190101148 | 2/28/2022 | Bill | 97530 | $80.00 |
| 5228 | TELEEMC LLC | 0366840080101092 | 2/28/2022 | Bill | 99204 | $500.00 |
| 5229 | TELEEMC LLC | 0366840080101092 | 2/28/2022 | Bill | 97535 | $100.00 |
| 5230 | TELEEMC LLC | 0366840080101092 | 2/28/2022 | Bill | 97530 | $80.00 |
| 5231 | TELEEMC LLC | 0600075640101017 | 2/28/2022 | Bill | 99204 | $500.00 |
| 5232 | TELEEMC LLC | 0600075640101017 | 2/28/2022 | Bill | 97535 | $100.00 |
| 5233 | TELEEMC LLC | 0600075640101017 | 2/28/2022 | Bill | 97530 | $80.00 |
| 5234 | TELEEMC LLC | 0565033820101011 | 2/28/2022 | Bill | 99204 | $500.00 |
| 5235 | TELEEMC LLC | 0565033820101011 | 2/28/2022 | Bill | 97535 | $100.00 |
| 5236 | TELEEMC LLC | 0565033820101011 | 2/28/2022 | Bill | 97530 | $80.00 |
| 5237 | TELEEMC LLC | 0501938960101095 | 2/28/2022 | Bill | 99204 | $500.00 |
| 5238 | TELEEMC LLC | 0501938960101095 | 2/28/2022 | Bill | 97535 | $100.00 |

| 5239 | TELEEMC LLC | 0501938960101095 | 2/28/2022 | Bill | 97530 | $80.00 |
| 5240 | TELEEMC LLC | 8689806240000001 | 2/28/2022 | Bill | 99204 | $500.00 |
| 5241 | TELEEMC LLC | 8689806240000001 | 2/28/2022 | Bill | 97535 | $100.00 |
| 5242 | TELEEMC LLC | 8689806240000001 | 2/28/2022 | Bill | 97530 | $80.00 |
| 5243 | TELEEMC LLC | 0170255190101148 | 2/28/2022 | Bill | 99204 | $500.00 |
| 5244 | TELEEMC LLC | 0170255190101148 | 2/28/2022 | Bill | 97535 | $100.00 |
| 5245 | TELEEMC LLC | 0170255190101148 | 2/28/2022 | Bill | 97530 | $80.00 |
| 5246 | TELEEMC LLC | 0358378830101078 | 2/28/2022 | Bill | 99204 | $500.00 |
| 5247 | TELEEMC LLC | 0358378830101078 | 2/28/2022 | Bill | 97535 | $100.00 |
| 5248 | TELEEMC LLC | 0358378830101078 | 2/28/2022 | Bill | 97530 | $80.00 |
| 5249 | TELEEMC LLC | 8691887600000002 | 3/1/2022 | Bill | 99204 | $500.00 |
| 5250 | TELEEMC LLC | 8691887600000002 | 3/1/2022 | Bill | 97535 | $100.00 |
| 5251 | TELEEMC LLC | 8691887600000002 | 3/1/2022 | Bill | 97530 | $80.00 |
| 5252 | TELEEMC LLC | 8691887600000002 | 3/1/2022 | Bill | 99204 | $500.00 |
| 5253 | TELEEMC LLC | 8691887600000002 | 3/1/2022 | Bill | 97535 | $100.00 |
| 5254 | TELEEMC LLC | 8691887600000002 | 3/1/2022 | Bill | 97530 | $80.00 |
| 5255 | TELEEMC LLC | 8713744580000001 | 3/1/2022 | Bill | 99204 | $500.00 |
| 5256 | TELEEMC LLC | 8713744580000001 | 3/1/2022 | Bill | 97535 | $100.00 |
| 5257 | TELEEMC LLC | 8713744580000001 | 3/1/2022 | Bill | 97530 | $80.00 |
| 5258 | TELEEMC LLC | 0462261810101023 | 3/1/2022 | Bill | 99204 | $500.00 |
| 5259 | TELEEMC LLC | 0462261810101023 | 3/1/2022 | Bill | 97535 | $100.00 |
| 5260 | TELEEMC LLC | 0462261810101023 | 3/1/2022 | Bill | 97530 | $80.00 |
| 5261 | TELEEMC LLC | 0326223520101046 | 3/1/2022 | Bill | 99204 | $500.00 |
| 5262 | TELEEMC LLC | 0326223520101046 | 3/1/2022 | Bill | 97535 | $100.00 |
| 5263 | TELEEMC LLC | 0326223520101046 | 3/1/2022 | Bill | 97530 | $80.00 |
| 5264 | TELEEMC LLC | 8704713520000003 | 3/1/2022 | Bill | 99204 | $500.00 |
| 5265 | TELEEMC LLC | 8704713520000003 | 3/1/2022 | Bill | 97535 | $100.00 |
| 5266 | TELEEMC LLC | 8704713520000003 | 3/1/2022 | Bill | 97530 | $80.00 |
| 5267 | TELEEMC LLC | 8733874880000001 | 3/2/2022 | Bill | 99204 | $500.00 |
| 5268 | TELEEMC LLC | 8733874880000001 | 3/2/2022 | Bill | 97535 | $100.00 |
| 5269 | TELEEMC LLC | 8733874880000001 | 3/2/2022 | Bill | 97530 | $80.00 |

| 5270 | TELEEMC LLC | 8746893040000001 | 3/2/2022 | Bill | 99204 | $500.00 |
| 5271 | TELEEMC LLC | 8746893040000001 | 3/2/2022 | Bill | 97535 | $100.00 |
| 5272 | TELEEMC LLC | 8746893040000001 | 3/2/2022 | Bill | 97530 | $80.00 |
| 5273 | TELEEMC LLC | 8678380440000001 | 3/2/2022 | Bill | 99204 | $500.00 |
| 5274 | TELEEMC LLC | 8678380440000001 | 3/2/2022 | Bill | 97535 | $100.00 |
| 5275 | TELEEMC LLC | 8678380440000001 | 3/2/2022 | Bill | 97530 | $80.00 |
| 5276 | TELEEMC LLC | 8747935380000001 | 3/2/2022 | Bill | 99204 | $500.00 |
| 5277 | TELEEMC LLC | 8747935380000001 | 3/2/2022 | Bill | 97535 | $100.00 |
| 5278 | TELEEMC LLC | 8747935380000001 | 3/2/2022 | Bill | 97530 | $80.00 |
| 5279 | TELEEMC LLC | 0117980550101329 | 3/2/2022 | Bill | 99204 | $500.00 |
| 5280 | TELEEMC LLC | 0117980550101329 | 3/2/2022 | Bill | 97535 | $100.00 |
| 5281 | TELEEMC LLC | 0117980550101329 | 3/2/2022 | Bill | 97530 | $80.00 |
| 5282 | TELEEMC LLC | 0490459010101018 | 3/3/2022 | Bill | 99204 | $500.00 |
| 5283 | TELEEMC LLC | 0490459010101018 | 3/3/2022 | Bill | 97535 | $100.00 |
| 5284 | TELEEMC LLC | 0490459010101018 | 3/3/2022 | Bill | 97530 | $80.00 |
| 5285 | TELEEMC LLC | 0290420610101016 | 3/3/2022 | Bill | 99204 | $500.00 |
| 5286 | TELEEMC LLC | 0290420610101016 | 3/3/2022 | Bill | 97535 | $100.00 |
| 5287 | TELEEMC LLC | 0290420610101016 | 3/3/2022 | Bill | 97530 | $80.00 |
| 5288 | TELEEMC LLC | 0462414940101046 | 3/3/2022 | Bill | 99204 | $500.00 |
| 5289 | TELEEMC LLC | 0462414940101046 | 3/3/2022 | Bill | 97535 | $100.00 |
| 5290 | TELEEMC LLC | 0462414940101046 | 3/3/2022 | Bill | 97530 | $80.00 |
| 5291 | TELEEMC LLC | 0490459010101018 | 3/3/2022 | Bill | 99204 | $500.00 |
| 5292 | TELEEMC LLC | 0490459010101018 | 3/3/2022 | Bill | 97535 | $100.00 |
| 5293 | TELEEMC LLC | 0490459010101018 | 3/3/2022 | Bill | 97530 | $80.00 |
| 5294 | TELEEMC LLC | 8674721390000002 | 3/3/2022 | Bill | 99202 | $300.00 |
| 5295 | TELEEMC LLC | 8674721390000002 | 3/3/2022 | Bill | 97535 | $100.00 |
| 5296 | TELEEMC LLC | 8674721390000002 | 3/3/2022 | Bill | 97530 | $80.00 |
| 5297 | TELEEMC LLC | 8689806240000001 | 3/4/2022 | Bill | 99204 | $500.00 |
| 5298 | TELEEMC LLC | 8689806240000001 | 3/4/2022 | Bill | 97535 | $100.00 |
| 5299 | TELEEMC LLC | 8689806240000001 | 3/4/2022 | Bill | 97530 | $80.00 |
| 5300 | TELEEMC LLC | 0637130810101017 | 3/4/2022 | Bill | 99204 | $500.00 |

| 5301 | TELEEMC LLC | 0637130810101017 | 3/4/2022 | Bill | 97535 | $100.00 |
| 5302 | TELEEMC LLC | 0637130810101017 | 3/4/2022 | Bill | 97530 | $80.00 |
| 5303 | TELEEMC LLC | 0625492580000002 | 3/4/2022 | Bill | 99204 | $500.00 |
| 5304 | TELEEMC LLC | 0625492580000002 | 3/4/2022 | Bill | 97535 | $100.00 |
| 5305 | TELEEMC LLC | 0625492580000002 | 3/4/2022 | Bill | 97530 | $80.00 |
| 5306 | TELEEMC LLC | 0525964250000002 | 3/4/2022 | Bill | 99204 | $500.00 |
| 5307 | TELEEMC LLC | 0525964250000002 | 3/4/2022 | Bill | 97535 | $100.00 |
| 5308 | TELEEMC LLC | 0525964250000002 | 3/4/2022 | Bill | 97530 | $80.00 |
| 5309 | TELEEMC LLC | 0192207650101291 | 3/4/2022 | Bill | 99204 | $500.00 |
| 5310 | TELEEMC LLC | 0192207650101291 | 3/4/2022 | Bill | 97535 | $100.00 |
| 5311 | TELEEMC LLC | 0192207650101291 | 3/4/2022 | Bill | 97530 | $80.00 |
| 5312 | TELEEMC LLC | 8736562630000002 | 3/4/2022 | Bill | 99202 | $300.00 |
| 5313 | TELEEMC LLC | 8736562630000002 | 3/4/2022 | Bill | 97535 | $100.00 |
| 5314 | TELEEMC LLC | 8736562630000002 | 3/4/2022 | Bill | 97530 | $80.00 |
| 5315 | TELEEMC LLC | 0358090690101170 | 3/7/2022 | Bill | 99204 | $500.00 |
| 5316 | TELEEMC LLC | 0358090690101170 | 3/7/2022 | Bill | 97535 | $100.00 |
| 5317 | TELEEMC LLC | 0358090690101170 | 3/7/2022 | Bill | 97530 | $80.00 |
| 5318 | TELEEMC LLC | 0489870760101030 | 3/8/2022 | Bill | 99204 | $500.00 |
| 5319 | TELEEMC LLC | 0489870760101030 | 3/8/2022 | Bill | 97535 | $100.00 |
| 5320 | TELEEMC LLC | 0489870760101030 | 3/8/2022 | Bill | 97530 | $80.00 |
| 5321 | TELEEMC LLC | 0489870760101030 | 3/8/2022 | Bill | 98960 | $45.00 |
| 5322 | TELEEMC LLC | 8671778070000001 | 3/8/2022 | Bill | 99204 | $500.00 |
| 5323 | TELEEMC LLC | 8671778070000001 | 3/8/2022 | Bill | 97535 | $100.00 |
| 5324 | TELEEMC LLC | 8671778070000001 | 3/8/2022 | Bill | 97530 | $80.00 |
| 5325 | TELEEMC LLC | 8678092970000004 | 3/8/2022 | Bill | 99202 | $300.00 |
| 5326 | TELEEMC LLC | 8678092970000004 | 3/8/2022 | Bill | 97535 | $100.00 |
| 5327 | TELEEMC LLC | 8678092970000004 | 3/8/2022 | Bill | 97530 | $80.00 |
| 5328 | TELEEMC LLC | 0289550060101059 | 3/8/2022 | Bill | 99204 | $500.00 |
| 5329 | TELEEMC LLC | 0289550060101059 | 3/8/2022 | Bill | 97535 | $100.00 |
| 5330 | TELEEMC LLC | 0289550060101059 | 3/8/2022 | Bill | 97530 | $80.00 |
| 5331 | TELEEMC LLC | 8715938430000003 | 3/8/2022 | Bill | 99204 | $500.00 |

| 5332 | TELEEMC LLC | 8715938430000003 | 3/8/2022 | Bill | 97535 | $100.00 |
| 5333 | TELEEMC LLC | 8715938430000003 | 3/8/2022 | Bill | 97530 | $80.00 |
| 5334 | TELEEMC LLC | 0489870760101030 | 3/8/2022 | Bill | 99204 | $500.00 |
| 5335 | TELEEMC LLC | 0489870760101030 | 3/8/2022 | Bill | 97535 | $100.00 |
| 5336 | TELEEMC LLC | 0489870760101030 | 3/8/2022 | Bill | 97530 | $80.00 |
| 5337 | TELEEMC LLC | 0489870760101030 | 3/8/2022 | Bill | 98960 | $45.00 |
| 5338 | TELEEMC LLC | 8677837440000003 | 3/8/2022 | Bill | 99204 | $500.00 |
| 5339 | TELEEMC LLC | 8677837440000003 | 3/8/2022 | Bill | 97535 | $100.00 |
| 5340 | TELEEMC LLC | 8677837440000003 | 3/8/2022 | Bill | 97530 | $80.00 |
| 5341 | TELEEMC LLC | 8740121960000001 | 3/9/2022 | Bill | 99204 | $500.00 |
| 5342 | TELEEMC LLC | 8740121960000001 | 3/9/2022 | Bill | 97535 | $100.00 |
| 5343 | TELEEMC LLC | 8740121960000001 | 3/9/2022 | Bill | 97530 | $80.00 |
| 5344 | TELEEMC LLC | 8746980600000001 | 3/9/2022 | Bill | 99204 | $500.00 |
| 5345 | TELEEMC LLC | 8746980600000001 | 3/9/2022 | Bill | 97535 | $100.00 |
| 5346 | TELEEMC LLC | 8746980600000001 | 3/9/2022 | Bill | 97530 | $80.00 |
| 5347 | TELEEMC LLC | 8689637270000001 | 3/10/2022 | Bill | 99204 | $500.00 |
| 5348 | TELEEMC LLC | 8689637270000001 | 3/10/2022 | Bill | 97535 | $100.00 |
| 5349 | TELEEMC LLC | 8689637270000001 | 3/10/2022 | Bill | 97530 | $80.00 |
| 5350 | TELEEMC LLC | 8729498740000001 | 3/11/2022 | Bill | 99204 | $500.00 |
| 5351 | TELEEMC LLC | 8729498740000001 | 3/11/2022 | Bill | 97535 | $100.00 |
| 5352 | TELEEMC LLC | 8729498740000001 | 3/11/2022 | Bill | 97530 | $80.00 |
| 5353 | TELEEMC LLC | 8746294000000001 | 3/15/2022 | Bill | 99204 | $500.00 |
| 5354 | TELEEMC LLC | 8746294000000001 | 3/15/2022 | Bill | 97535 | $100.00 |
| 5355 | TELEEMC LLC | 8746294000000001 | 3/15/2022 | Bill | 97530 | $80.00 |
| 5356 | TELEEMC LLC | 8712161640000001 | 3/15/2022 | Bill | 99204 | $500.00 |
| 5357 | TELEEMC LLC | 8712161640000001 | 3/15/2022 | Bill | 97535 | $100.00 |
| 5358 | TELEEMC LLC | 8712161640000001 | 3/15/2022 | Bill | 97530 | $80.00 |
| 5359 | TELEEMC LLC | 0649949540000006 | 3/15/2022 | Bill | 99204 | $500.00 |
| 5360 | TELEEMC LLC | 0649949540000006 | 3/15/2022 | Bill | 97535 | $100.00 |
| 5361 | TELEEMC LLC | 0649949540000006 | 3/15/2022 | Bill | 97530 | $80.00 |
| 5362 | TELEEMC LLC | 0565179920000002 | 3/15/2022 | Bill | 99204 | $500.00 |

| 5363 | TELEEMC LLC | 0565179920000002 | 3/15/2022 | Bill | 97535 | $100.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 5364 | TELEEMC LLC | 0565179920000002 | 3/15/2022 | Bill | 97530 | $80.00 |
| 5365 | TELEEMC LLC | 8710338830000001 | 3/15/2022 | Bill | 99204 | $500.00 |
| 5366 | TELEEMC LLC | 8710338830000001 | 3/15/2022 | Bill | 97535 | $100.00 |
| 5367 | TELEEMC LLC | 8710338830000001 | 3/15/2022 | Bill | 97530 | $80.00 |
| 5368 | TELEEMC LLC | 8747173380000001 | 3/15/2022 | Bill | 99204 | $500.00 |
| 5369 | TELEEMC LLC | 8747173380000001 | 3/15/2022 | Bill | 97535 | $100.00 |
| 5370 | TELEEMC LLC | 8747173380000001 | 3/15/2022 | Bill | 97530 | $80.00 |
| 5371 | TELEEMC LLC | 0390826940101147 | 3/15/2022 | Bill | 99204 | $500.00 |
| 5372 | TELEEMC LLC | 0390826940101147 | 3/15/2022 | Bill | 97535 | $100.00 |
| 5373 | TELEEMC LLC | 0390826940101147 | 3/15/2022 | Bill | 97530 | $80.00 |
| 5374 | TELEEMC LLC | 0177099720101054 | 3/15/2022 | Bill | 99204 | $500.00 |
| 5375 | TELEEMC LLC | 0177099720101054 | 3/15/2022 | Bill | 97535 | $100.00 |
| 5376 | TELEEMC LLC | 0177099720101054 | 3/15/2022 | Bill | 97530 | $80.00 |
| 5377 | TELEEMC LLC | 8707607830000001 | 3/15/2022 | Bill | 99204 | $500.00 |
| 5378 | TELEEMC LLC | 8707607830000001 | 3/15/2022 | Bill | 97535 | $100.00 |
| 5379 | TELEEMC LLC | 8707607830000001 | 3/15/2022 | Bill | 97530 | $80.00 |
| 5380 | TELEEMC LLC | 8681705320000001 | 3/17/2022 | Bill | 99204 | $500.00 |
| 5381 | TELEEMC LLC | 8681705320000001 | 3/17/2022 | Bill | 97535 | $100.00 |
| 5382 | TELEEMC LLC | 8681705320000001 | 3/17/2022 | Bill | 97530 | $80.00 |
| 5383 | TELEEMC LLC | 0152839450101083 | 3/17/2022 | Bill | 99203 | $400.00 |
| 5384 | TELEEMC LLC | 0152839450101083 | 3/17/2022 | Bill | 97535 | $100.00 |
| 5385 | TELEEMC LLC | 0152839450101083 | 3/17/2022 | Bill | 97530 | $80.00 |
| 5386 | TELEEMC LLC | 0276200270101032 | 3/17/2022 | Bill | 99203 | $400.00 |
| 5387 | TELEEMC LLC | 0276200270101032 | 3/17/2022 | Bill | 97535 | $100.00 |
| 5388 | TELEEMC LLC | 0276200270101032 | 3/17/2022 | Bill | 97530 | $80.00 |
| 5389 | TELEEMC LLC | 8674851970000001 | 3/17/2022 | Bill | 99204 | $500.00 |
| 5390 | TELEEMC LLC | 8674851970000001 | 3/17/2022 | Bill | 97535 | $100.00 |
| 5391 | TELEEMC LLC | 8674851970000001 | 3/17/2022 | Bill | 97530 | $80.00 |
| 5392 | TELEEMC LLC | 8681705320000001 | 3/17/2022 | Bill | 99204 | $500.00 |
| 5393 | TELEEMC LLC | 8681705320000001 | 3/17/2022 | Bill | 97535 | $100.00 |

| 5394 | TELEEMC LLC | 8681705320000001 | 3/17/2022 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 5395 | TELEEMC LLC | 0528806020101042 | 3/17/2022 | Bill | 99204 | $500.00 |
| 5396 | TELEEMC LLC | 0528806020101042 | 3/17/2022 | Bill | 97535 | $100.00 |
| 5397 | TELEEMC LLC | 0528806020101042 | 3/17/2022 | Bill | 97530 | $80.00 |
| 5398 | TELEEMC LLC | 0462846270101056 | 3/17/2022 | Bill | 99204 | $500.00 |
| 5399 | TELEEMC LLC | 0462846270101056 | 3/17/2022 | Bill | 97535 | $100.00 |
| 5400 | TELEEMC LLC | 0462846270101056 | 3/17/2022 | Bill | 97530 | $80.00 |
| 5401 | TELEEMC LLC | 0124617620101074 | 3/18/2022 | Bill | 99204 | $500.00 |
| 5402 | TELEEMC LLC | 0124617620101074 | 3/18/2022 | Bill | 97535 | $100.00 |
| 5403 | TELEEMC LLC | 0124617620101074 | 3/18/2022 | Bill | 97530 | $80.00 |
| 5404 | TELEEMC LLC | 8677267370000002 | 3/18/2022 | Bill | 99204 | $500.00 |
| 5405 | TELEEMC LLC | 8677267370000002 | 3/18/2022 | Bill | 97535 | $100.00 |
| 5406 | TELEEMC LLC | 8677267370000002 | 3/18/2022 | Bill | 97530 | $80.00 |
| 5407 | TELEEMC LLC | 0313710450101029 | 3/18/2022 | Bill | 99204 | $500.00 |
| 5408 | TELEEMC LLC | 0313710450101029 | 3/18/2022 | Bill | 97535 | $100.00 |
| 5409 | TELEEMC LLC | 0313710450101029 | 3/18/2022 | Bill | 97530 | $80.00 |
| 5410 | TELEEMC LLC | 8667954870000003 | 3/18/2022 | Bill | 99204 | $500.00 |
| 5411 | TELEEMC LLC | 8667954870000003 | 3/18/2022 | Bill | 97535 | $100.00 |
| 5412 | TELEEMC LLC | 8667954870000003 | 3/18/2022 | Bill | 97530 | $80.00 |
| 5413 | TELEEMC LLC | 0651809490000012 | 3/18/2022 | Bill | 99204 | $500.00 |
| 5414 | TELEEMC LLC | 0651809490000012 | 3/18/2022 | Bill | 97535 | $100.00 |
| 5415 | TELEEMC LLC | 0651809490000012 | 3/18/2022 | Bill | 97530 | $80.00 |
| 5416 | TELEEMC LLC | 8690551190000002 | 3/18/2022 | Bill | 99204 | $500.00 |
| 5417 | TELEEMC LLC | 8690551190000002 | 3/18/2022 | Bill | 97535 | $100.00 |
| 5418 | TELEEMC LLC | 8690551190000002 | 3/18/2022 | Bill | 97530 | $80.00 |
| 5419 | TELEEMC LLC | 0453149780000001 | 3/18/2022 | Bill | 99204 | $500.00 |
| 5420 | TELEEMC LLC | 0453149780000001 | 3/18/2022 | Bill | 97535 | $100.00 |
| 5421 | TELEEMC LLC | 0453149780000001 | 3/18/2022 | Bill | 97530 | $80.00 |
| 5422 | TELEEMC LLC | 8705403860000001 | 3/18/2022 | Bill | 99203 | $400.00 |
| 5423 | TELEEMC LLC | 8705403860000001 | 3/18/2022 | Bill | 97535 | $100.00 |
| 5424 | TELEEMC LLC | 8705403860000001 | 3/18/2022 | Bill | 97530 | $80.00 |

| 5425 | TELEEMC LLC | 0501501390101043 | 3/22/2022 | Bill | 99204 | $500.00 |
| 5426 | TELEEMC LLC | 0501501390101043 | 3/22/2022 | Bill | 97535 | $100.00 |
| 5427 | TELEEMC LLC | 0501501390101043 | 3/22/2022 | Bill | 97530 | $80.00 |
| 5428 | TELEEMC LLC | 0153556540101232 | 3/22/2022 | Bill | 99204 | $500.00 |
| 5429 | TELEEMC LLC | 0153556540101232 | 3/22/2022 | Bill | 97535 | $100.00 |
| 5430 | TELEEMC LLC | 0153556540101232 | 3/22/2022 | Bill | 97530 | $80.00 |
| 5431 | TELEEMC LLC | 0310572810101018 | 3/22/2022 | Bill | 99204 | $500.00 |
| 5432 | TELEEMC LLC | 0310572810101018 | 3/22/2022 | Bill | 97535 | $100.00 |
| 5433 | TELEEMC LLC | 0310572810101018 | 3/22/2022 | Bill | 97530 | $80.00 |
| 5434 | TELEEMC LLC | 0448174020101040 | 3/22/2022 | Bill | 99204 | $500.00 |
| 5435 | TELEEMC LLC | 0448174020101040 | 3/22/2022 | Bill | 97535 | $100.00 |
| 5436 | TELEEMC LLC | 0448174020101040 | 3/22/2022 | Bill | 97530 | $80.00 |
| 5437 | TELEEMC LLC | 0303338750101090 | 3/23/2022 | Bill | 99204 | $500.00 |
| 5438 | TELEEMC LLC | 0303338750101090 | 3/23/2022 | Bill | 97535 | $100.00 |
| 5439 | TELEEMC LLC | 0303338750101090 | 3/23/2022 | Bill | 97530 | $80.00 |
| 5440 | TELEEMC LLC | 8689213210000004 | 3/23/2022 | Bill | 99204 | $500.00 |
| 5441 | TELEEMC LLC | 8689213210000004 | 3/23/2022 | Bill | 97535 | $100.00 |
| 5442 | TELEEMC LLC | 8689213210000004 | 3/23/2022 | Bill | 97530 | $80.00 |
| 5443 | TELEEMC LLC | 0560389700101033 | 3/23/2022 | Bill | 99203 | $400.00 |
| 5444 | TELEEMC LLC | 0560389700101033 | 3/23/2022 | Bill | 97535 | $100.00 |
| 5445 | TELEEMC LLC | 0560389700101033 | 3/23/2022 | Bill | 97530 | $80.00 |
| 5446 | TELEEMC LLC | 0292294850101147 | 3/23/2022 | Bill | 99204 | $500.00 |
| 5447 | TELEEMC LLC | 0292294850101147 | 3/23/2022 | Bill | 97535 | $100.00 |
| 5448 | TELEEMC LLC | 0292294850101147 | 3/23/2022 | Bill | 97530 | $80.00 |
| 5449 | TELEEMC LLC | 8688966820000005 | 3/23/2022 | Bill | 99204 | $500.00 |
| 5450 | TELEEMC LLC | 8688966820000005 | 3/23/2022 | Bill | 97535 | $100.00 |
| 5451 | TELEEMC LLC | 8688966820000005 | 3/23/2022 | Bill | 97530 | $80.00 |
| 5452 | TELEEMC LLC | 0178323060101049 | 3/23/2022 | Bill | 99204 | $500.00 |
| 5453 | TELEEMC LLC | 0178323060101049 | 3/23/2022 | Bill | 97535 | $100.00 |
| 5454 | TELEEMC LLC | 0178323060101049 | 3/23/2022 | Bill | 97530 | $80.00 |
| 5455 | TELEEMC LLC | 0468600290101065 | 3/23/2022 | Bill | 99204 | $500.00 |

| 5456 | TELEEMC LLC | 0468600290101065 | 3/23/2022 | Bill | 97535 | $100.00 |
| 5457 | TELEEMC LLC | 0468600290101065 | 3/23/2022 | Bill | 97530 | $80.00 |
| 5458 | TELEEMC LLC | 0653523750101019 | 3/23/2022 | Bill | 99204 | $500.00 |
| 5459 | TELEEMC LLC | 0653523750101019 | 3/23/2022 | Bill | 97535 | $100.00 |
| 5460 | TELEEMC LLC | 0653523750101019 | 3/23/2022 | Bill | 97530 | $80.00 |
| 5461 | TELEEMC LLC | 8740121960000001 | 3/24/2022 | Bill | 99204 | $500.00 |
| 5462 | TELEEMC LLC | 8740121960000001 | 3/24/2022 | Bill | 97535 | $100.00 |
| 5463 | TELEEMC LLC | 8740121960000001 | 3/24/2022 | Bill | 97530 | $80.00 |
| 5464 | TELEEMC LLC | 8736405300000002 | 3/24/2022 | Bill | 99204 | $500.00 |
| 5465 | TELEEMC LLC | 8736405300000002 | 3/24/2022 | Bill | 97535 | $100.00 |
| 5466 | TELEEMC LLC | 8736405300000002 | 3/24/2022 | Bill | 97530 | $80.00 |
| 5467 | TELEEMC LLC | 0150521770101207 | 3/24/2022 | Bill | 99203 | $400.00 |
| 5468 | TELEEMC LLC | 0150521770101207 | 3/24/2022 | Bill | 97535 | $100.00 |
| 5469 | TELEEMC LLC | 0150521770101207 | 3/24/2022 | Bill | 97530 | $80.00 |
| 5470 | TELEEMC LLC | 8681501160000002 | 3/24/2022 | Bill | 99204 | $500.00 |
| 5471 | TELEEMC LLC | 8681501160000002 | 3/24/2022 | Bill | 97535 | $100.00 |
| 5472 | TELEEMC LLC | 8681501160000002 | 3/24/2022 | Bill | 97530 | $80.00 |
| 5473 | TELEEMC LLC | 0489462100101078 | 3/25/2022 | Bill | 99204 | $500.00 |
| 5474 | TELEEMC LLC | 0489462100101078 | 3/25/2022 | Bill | 97535 | $100.00 |
| 5475 | TELEEMC LLC | 0489462100101078 | 3/25/2022 | Bill | 97530 | $80.00 |
| 5476 | TELEEMC LLC | 0661910020000001 | 3/28/2022 | Bill | 99203 | $400.00 |
| 5477 | TELEEMC LLC | 0661910020000001 | 3/28/2022 | Bill | 97535 | $100.00 |
| 5478 | TELEEMC LLC | 0661910020000001 | 3/28/2022 | Bill | 97530 | $80.00 |
| 5479 | TELEEMC LLC | 0661910020000001 | 3/28/2022 | Bill | 99203 | $400.00 |
| 5480 | TELEEMC LLC | 0661910020000001 | 3/28/2022 | Bill | 97535 | $100.00 |
| 5481 | TELEEMC LLC | 0661910020000001 | 3/28/2022 | Bill | 97530 | $80.00 |
| 5482 | TELEEMC LLC | 0661910020000001 | 3/28/2022 | Bill | 98960 | $45.00 |
| 5483 | TELEEMC LLC | 8674029720000001 | 3/29/2022 | Bill | 99203 | $400.00 |
| 5484 | TELEEMC LLC | 8674029720000001 | 3/29/2022 | Bill | 97535 | $100.00 |
| 5485 | TELEEMC LLC | 8674029720000001 | 3/29/2022 | Bill | 97530 | $80.00 |
| 5486 | TELEEMC LLC | 8675425940000002 | 3/29/2022 | Bill | 99204 | $500.00 |

| 5487 | TELEEMC LLC | 8675425940000002 | 3/29/2022 | Bill | 97535 | $100.00 |
| 5488 | TELEEMC LLC | 8675425940000002 | 3/29/2022 | Bill | 97530 | $80.00 |
| 5489 | TELEEMC LLC | 8672807130000001 | 3/30/2022 | Bill | 99204 | $500.00 |
| 5490 | TELEEMC LLC | 8672807130000001 | 3/30/2022 | Bill | 97535 | $100.00 |
| 5491 | TELEEMC LLC | 8672807130000001 | 3/30/2022 | Bill | 97530 | $80.00 |
| 5492 | TELEEMC LLC | 0355308520101109 | 3/30/2022 | Bill | 99204 | $500.00 |
| 5493 | TELEEMC LLC | 0355308520101109 | 3/30/2022 | Bill | 97535 | $100.00 |
| 5494 | TELEEMC LLC | 0355308520101109 | 3/30/2022 | Bill | 97530 | $80.00 |
| 5495 | TELEEMC LLC | 8741398910000002 | 3/30/2022 | Bill | 99204 | $500.00 |
| 5496 | TELEEMC LLC | 8741398910000002 | 3/30/2022 | Bill | 97535 | $100.00 |
| 5497 | TELEEMC LLC | 8741398910000002 | 3/30/2022 | Bill | 97530 | $80.00 |
| 5498 | TELEEMC LLC | 8729050920000001 | 4/1/2022 | Bill | 99204 | $500.00 |
| 5499 | TELEEMC LLC | 8729050920000001 | 4/1/2022 | Bill | 97535 | $100.00 |
| 5500 | TELEEMC LLC | 8729050920000001 | 4/1/2022 | Bill | 97530 | $80.00 |
| 5501 | TELEEMC LLC | 0651611760000008 | 4/1/2022 | Bill | 99204 | $500.00 |
| 5502 | TELEEMC LLC | 0651611760000008 | 4/1/2022 | Bill | 97535 | $100.00 |
| 5503 | TELEEMC LLC | 0651611760000008 | 4/1/2022 | Bill | 97530 | $80.00 |
| 5504 | TELEEMC LLC | 0601448930101015 | 4/1/2022 | Bill | 99204 | $500.00 |
| 5505 | TELEEMC LLC | 0601448930101015 | 4/1/2022 | Bill | 97535 | $100.00 |
| 5506 | TELEEMC LLC | 0601448930101015 | 4/1/2022 | Bill | 97530 | $80.00 |
| 5507 | TELEEMC LLC | 0453259870101320 | 4/1/2022 | Bill | 99204 | $500.00 |
| 5508 | TELEEMC LLC | 0453259870101320 | 4/1/2022 | Bill | 97535 | $100.00 |
| 5509 | TELEEMC LLC | 0453259870101320 | 4/1/2022 | Bill | 97530 | $80.00 |
| 5510 | TELEEMC LLC | 8683548770000003 | 4/1/2022 | Bill | 99204 | $500.00 |
| 5511 | TELEEMC LLC | 8683548770000003 | 4/1/2022 | Bill | 97535 | $100.00 |
| 5512 | TELEEMC LLC | 8683548770000003 | 4/1/2022 | Bill | 97530 | $80.00 |
| 5513 | TELEEMC LLC | 8729050920000001 | 4/1/2022 | Bill | 99204 | $500.00 |
| 5514 | TELEEMC LLC | 8729050920000001 | 4/1/2022 | Bill | 97535 | $100.00 |
| 5515 | TELEEMC LLC | 8729050920000001 | 4/1/2022 | Bill | 97530 | $80.00 |
| 5516 | TELEEMC LLC | 0539974900101087 | 4/1/2022 | Bill | 99204 | $500.00 |
| 5517 | TELEEMC LLC | 0539974900101087 | 4/1/2022 | Bill | 97535 | $100.00 |

| 5518 | TELEEMC LLC | 0539974900101087 | 4/1/2022 | Bill | 97530 | $80.00 |
|------|-------------|------------------|----------|------|-------|--------|
| 5519 | TELEEMC LLC | 0189111510101240 | 4/5/2022 | Bill | 99204 | $500.00 |
| 5520 | TELEEMC LLC | 0189111510101240 | 4/5/2022 | Bill | 97535 | $100.00 |
| 5521 | TELEEMC LLC | 0189111510101240 | 4/5/2022 | Bill | 97530 | $80.00 |
| 5522 | TELEEMC LLC | 8689919910000002 | 4/5/2022 | Bill | 99204 | $500.00 |
| 5523 | TELEEMC LLC | 8689919910000002 | 4/5/2022 | Bill | 97535 | $100.00 |
| 5524 | TELEEMC LLC | 8689919910000002 | 4/5/2022 | Bill | 97530 | $80.00 |
| 5525 | TELEEMC LLC | 8744834570000001 | 4/5/2022 | Bill | 99204 | $500.00 |
| 5526 | TELEEMC LLC | 8744834570000001 | 4/5/2022 | Bill | 97535 | $100.00 |
| 5527 | TELEEMC LLC | 8744834570000001 | 4/5/2022 | Bill | 97530 | $80.00 |
| 5528 | TELEEMC LLC | 0073870680101128 | 4/7/2022 | Bill | 99204 | $500.00 |
| 5529 | TELEEMC LLC | 0073870680101128 | 4/7/2022 | Bill | 97535 | $100.00 |
| 5530 | TELEEMC LLC | 0073870680101128 | 4/7/2022 | Bill | 97530 | $80.00 |
| 5531 | TELEEMC LLC | 0568375690101022 | 4/7/2022 | Bill | 99204 | $500.00 |
| 5532 | TELEEMC LLC | 0568375690101022 | 4/7/2022 | Bill | 97535 | $100.00 |
| 5533 | TELEEMC LLC | 0568375690101022 | 4/7/2022 | Bill | 97530 | $80.00 |
| 5534 | TELEEMC LLC | 8679418470000003 | 4/7/2022 | Bill | 99203 | $400.00 |
| 5535 | TELEEMC LLC | 8679418470000003 | 4/7/2022 | Bill | 97535 | $100.00 |
| 5536 | TELEEMC LLC | 8679418470000003 | 4/7/2022 | Bill | 97530 | $80.00 |
| 5537 | TELEEMC LLC | 8753796050000001 | 4/7/2022 | Bill | 99204 | $500.00 |
| 5538 | TELEEMC LLC | 8753796050000001 | 4/7/2022 | Bill | 97535 | $100.00 |
| 5539 | TELEEMC LLC | 8753796050000001 | 4/7/2022 | Bill | 97530 | $80.00 |
| 5540 | TELEEMC LLC | 8746342100000001 | 4/8/2022 | Bill | 99204 | $500.00 |
| 5541 | TELEEMC LLC | 8746342100000001 | 4/8/2022 | Bill | 97535 | $100.00 |
| 5542 | TELEEMC LLC | 8746342100000001 | 4/8/2022 | Bill | 97530 | $80.00 |
| 5543 | TELEEMC LLC | 0292294850101147 | 4/8/2022 | Bill | 99204 | $500.00 |
| 5544 | TELEEMC LLC | 0292294850101147 | 4/8/2022 | Bill | 97535 | $100.00 |
| 5545 | TELEEMC LLC | 0292294850101147 | 4/8/2022 | Bill | 97530 | $80.00 |
| 5546 | TELEEMC LLC | 8729498740000001 | 4/8/2022 | Bill | 99204 | $500.00 |
| 5547 | TELEEMC LLC | 8729498740000001 | 4/8/2022 | Bill | 97535 | $100.00 |
| 5548 | TELEEMC LLC | 8729498740000001 | 4/8/2022 | Bill | 97530 | $80.00 |

| 5549 | TELEEMC LLC | 8746342100000001 | 4/8/2022 | Bill | 99204 | $500.00 |
|------|-------------|------------------|----------|------|-------|---------|
| 5550 | TELEEMC LLC | 8746342100000001 | 4/8/2022 | Bill | 97535 | $100.00 |
| 5551 | TELEEMC LLC | 8746342100000001 | 4/8/2022 | Bill | 97530 | $80.00 |
| 5552 | TELEEMC LLC | 0405235550101054 | 4/8/2022 | Bill | 99203 | $400.00 |
| 5553 | TELEEMC LLC | 0405235550101054 | 4/8/2022 | Bill | 97535 | $100.00 |
| 5554 | TELEEMC LLC | 0405235550101054 | 4/8/2022 | Bill | 97530 | $80.00 |
| 5555 | TELEEMC LLC | 0595807410101027 | 4/8/2022 | Bill | 99204 | $500.00 |
| 5556 | TELEEMC LLC | 0595807410101027 | 4/8/2022 | Bill | 97535 | $100.00 |
| 5557 | TELEEMC LLC | 0595807410101027 | 4/8/2022 | Bill | 97530 | $80.00 |
| 5558 | TELEEMC LLC | 8713697700000003 | 4/8/2022 | Bill | 99204 | $500.00 |
| 5559 | TELEEMC LLC | 8713697700000003 | 4/8/2022 | Bill | 97535 | $100.00 |
| 5560 | TELEEMC LLC | 8713697700000003 | 4/8/2022 | Bill | 97530 | $80.00 |
| 5561 | TELEEMC LLC | 8743408340000001 | 4/8/2022 | Bill | 99204 | $500.00 |
| 5562 | TELEEMC LLC | 8743408340000001 | 4/8/2022 | Bill | 97535 | $100.00 |
| 5563 | TELEEMC LLC | 8743408340000001 | 4/8/2022 | Bill | 97530 | $80.00 |
| 5564 | TELEEMC LLC | 8741249190000002 | 4/8/2022 | Bill | 99204 | $500.00 |
| 5565 | TELEEMC LLC | 8741249190000002 | 4/8/2022 | Bill | 97535 | $100.00 |
| 5566 | TELEEMC LLC | 8741249190000002 | 4/8/2022 | Bill | 97530 | $80.00 |
| 5567 | TELEEMC LLC | 8674610600000008 | 4/8/2022 | Bill | 99204 | $500.00 |
| 5568 | TELEEMC LLC | 8674610600000008 | 4/8/2022 | Bill | 97535 | $100.00 |
| 5569 | TELEEMC LLC | 8674610600000008 | 4/8/2022 | Bill | 97530 | $80.00 |
| 5570 | TELEEMC LLC | 8717223620000001 | 4/8/2022 | Bill | 99204 | $500.00 |
| 5571 | TELEEMC LLC | 8717223620000001 | 4/8/2022 | Bill | 97535 | $100.00 |
| 5572 | TELEEMC LLC | 8717223620000001 | 4/8/2022 | Bill | 97530 | $80.00 |
| 5573 | TELEEMC LLC | 8710108960000001 | 4/11/2022 | Bill | 99204 | $500.00 |
| 5574 | TELEEMC LLC | 8710108960000001 | 4/11/2022 | Bill | 97535 | $100.00 |
| 5575 | TELEEMC LLC | 8710108960000001 | 4/11/2022 | Bill | 97530 | $80.00 |
| 5576 | TELEEMC LLC | 8710108960000001 | 4/11/2022 | Bill | 99204 | $500.00 |
| 5577 | TELEEMC LLC | 8710108960000001 | 4/11/2022 | Bill | 97535 | $100.00 |
| 5578 | TELEEMC LLC | 8710108960000001 | 4/11/2022 | Bill | 97530 | $80.00 |
| 5579 | TELEEMC LLC | 8750436850000001 | 4/14/2022 | Bill | 99204 | $500.00 |

| 5580 | TELEEMC LLC | 8750436850000001 | 4/14/2022 | Bill | 97535 | $100.00 |
| 5581 | TELEEMC LLC | 8750436850000001 | 4/14/2022 | Bill | 97530 | $80.00 |
| 5582 | TELEEMC LLC | 8739215060000001 | 4/14/2022 | Bill | 99204 | $500.00 |
| 5583 | TELEEMC LLC | 8739215060000001 | 4/14/2022 | Bill | 97535 | $100.00 |
| 5584 | TELEEMC LLC | 8739215060000001 | 4/14/2022 | Bill | 97530 | $80.00 |
| 5585 | TELEEMC LLC | 8734057010000001 | 4/14/2022 | Bill | 99203 | $400.00 |
| 5586 | TELEEMC LLC | 8734057010000001 | 4/14/2022 | Bill | 97535 | $100.00 |
| 5587 | TELEEMC LLC | 8734057010000001 | 4/14/2022 | Bill | 97530 | $80.00 |
| 5588 | TELEEMC LLC | 0182791560101081 | 4/14/2022 | Bill | 99204 | $500.00 |
| 5589 | TELEEMC LLC | 0182791560101081 | 4/14/2022 | Bill | 97535 | $100.00 |
| 5590 | TELEEMC LLC | 0182791560101081 | 4/14/2022 | Bill | 97530 | $80.00 |
| 5591 | TELEEMC LLC | 8676090670000004 | 4/14/2022 | Bill | 99204 | $500.00 |
| 5592 | TELEEMC LLC | 8676090670000004 | 4/14/2022 | Bill | 97535 | $100.00 |
| 5593 | TELEEMC LLC | 8676090670000004 | 4/14/2022 | Bill | 97530 | $80.00 |
| 5594 | TELEEMC LLC | 0485743210101079 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5595 | TELEEMC LLC | 0485743210101079 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5596 | TELEEMC LLC | 0485743210101079 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5597 | TELEEMC LLC | 0406197540101025 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5598 | TELEEMC LLC | 0406197540101025 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5599 | TELEEMC LLC | 0406197540101025 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5600 | TELEEMC LLC | 0485743210101079 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5601 | TELEEMC LLC | 0485743210101079 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5602 | TELEEMC LLC | 0485743210101079 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5603 | TELEEMC LLC | 0563460640101034 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5604 | TELEEMC LLC | 0563460640101034 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5605 | TELEEMC LLC | 0563460640101034 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5606 | TELEEMC LLC | 0458629330101047 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5607 | TELEEMC LLC | 0458629330101047 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5608 | TELEEMC LLC | 0458629330101047 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5609 | TELEEMC LLC | 0617713820000001 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5610 | TELEEMC LLC | 0617713820000001 | 4/15/2022 | Bill | 97535 | $100.00 |

| 5611 | TELEEMC LLC | 0617713820000001 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5612 | TELEEMC LLC | 0587136250101015 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5613 | TELEEMC LLC | 0587136250101015 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5614 | TELEEMC LLC | 0587136250101015 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5615 | TELEEMC LLC | 0563460640101034 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5616 | TELEEMC LLC | 0563460640101034 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5617 | TELEEMC LLC | 0563460640101034 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5618 | TELEEMC LLC | 0654319180000003 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5619 | TELEEMC LLC | 0654319180000003 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5620 | TELEEMC LLC | 0654319180000003 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5621 | TELEEMC LLC | 0403621670101020 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5622 | TELEEMC LLC | 0403621670101020 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5623 | TELEEMC LLC | 0403621670101020 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5624 | TELEEMC LLC | 8708189970000003 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5625 | TELEEMC LLC | 8708189970000003 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5626 | TELEEMC LLC | 8708189970000003 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5627 | TELEEMC LLC | 0644765950101017 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5628 | TELEEMC LLC | 0644765950101017 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5629 | TELEEMC LLC | 0644765950101017 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5630 | TELEEMC LLC | 8743629250000001 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5631 | TELEEMC LLC | 8743629250000001 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5632 | TELEEMC LLC | 8743629250000001 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5633 | TELEEMC LLC | 0406197540101025 | 4/15/2022 | Bill | 99204 | $500.00 |
| 5634 | TELEEMC LLC | 0406197540101025 | 4/15/2022 | Bill | 97535 | $100.00 |
| 5635 | TELEEMC LLC | 0406197540101025 | 4/15/2022 | Bill | 97530 | $80.00 |
| 5636 | TELEEMC LLC | 0354000380101076 | 4/18/2022 | Bill | 99204 | $500.00 |
| 5637 | TELEEMC LLC | 0354000380101076 | 4/18/2022 | Bill | 97535 | $100.00 |
| 5638 | TELEEMC LLC | 0354000380101076 | 4/18/2022 | Bill | 97530 | $80.00 |
| 5639 | TELEEMC LLC | 8670462440000003 | 4/18/2022 | Bill | 99204 | $500.00 |
| 5640 | TELEEMC LLC | 8670462440000003 | 4/18/2022 | Bill | 97535 | $100.00 |
| 5641 | TELEEMC LLC | 8670462440000003 | 4/18/2022 | Bill | 97530 | $80.00 |

| 5642 | TELEEMC LLC | 0311206310101083 | 4/18/2022 | Bill | 99204 | $500.00 |
| 5643 | TELEEMC LLC | 0311206310101083 | 4/18/2022 | Bill | 97535 | $100.00 |
| 5644 | TELEEMC LLC | 0311206310101083 | 4/18/2022 | Bill | 97530 | $80.00 |
| 5645 | TELEEMC LLC | 0252842010101054 | 4/18/2022 | Bill | 99204 | $500.00 |
| 5646 | TELEEMC LLC | 0252842010101054 | 4/18/2022 | Bill | 97535 | $100.00 |
| 5647 | TELEEMC LLC | 0252842010101054 | 4/18/2022 | Bill | 97530 | $80.00 |
| 5648 | TELEEMC LLC | 0642323500000003 | 4/19/2022 | Bill | 99204 | $500.00 |
| 5649 | TELEEMC LLC | 0642323500000003 | 4/19/2022 | Bill | 97535 | $100.00 |
| 5650 | TELEEMC LLC | 0642323500000003 | 4/19/2022 | Bill | 97530 | $80.00 |
| 5651 | TELEEMC LLC | 0303547150101033 | 4/19/2022 | Bill | 99204 | $500.00 |
| 5652 | TELEEMC LLC | 0303547150101033 | 4/19/2022 | Bill | 97535 | $100.00 |
| 5653 | TELEEMC LLC | 0303547150101033 | 4/19/2022 | Bill | 97530 | $80.00 |
| 5654 | TELEEMC LLC | 8745671280000001 | 4/19/2022 | Bill | 99203 | $400.00 |
| 5655 | TELEEMC LLC | 8745671280000001 | 4/19/2022 | Bill | 97535 | $100.00 |
| 5656 | TELEEMC LLC | 8745671280000001 | 4/19/2022 | Bill | 97530 | $80.00 |
| 5657 | TELEEMC LLC | 8746038830000002 | 4/19/2022 | Bill | 99204 | $500.00 |
| 5658 | TELEEMC LLC | 8746038830000002 | 4/19/2022 | Bill | 97535 | $100.00 |
| 5659 | TELEEMC LLC | 8746038830000002 | 4/19/2022 | Bill | 97530 | $80.00 |
| 5660 | TELEEMC LLC | 0581562050101038 | 4/19/2022 | Bill | 99204 | $500.00 |
| 5661 | TELEEMC LLC | 0581562050101038 | 4/19/2022 | Bill | 97535 | $100.00 |
| 5662 | TELEEMC LLC | 0581562050101038 | 4/19/2022 | Bill | 97530 | $80.00 |
| 5663 | TELEEMC LLC | 8731842430000004 | 4/22/2022 | Bill | 99204 | $500.00 |
| 5664 | TELEEMC LLC | 8731842430000004 | 4/22/2022 | Bill | 97535 | $100.00 |
| 5665 | TELEEMC LLC | 8731842430000004 | 4/22/2022 | Bill | 97530 | $80.00 |
| 5666 | TELEEMC LLC | 8678742480000001 | 4/22/2022 | Bill | 99204 | $500.00 |
| 5667 | TELEEMC LLC | 8678742480000001 | 4/22/2022 | Bill | 97535 | $100.00 |
| 5668 | TELEEMC LLC | 8678742480000001 | 4/22/2022 | Bill | 97530 | $80.00 |
| 5669 | TELEEMC LLC | 8731842430000004 | 4/22/2022 | Bill | 99204 | $500.00 |
| 5670 | TELEEMC LLC | 8731842430000004 | 4/22/2022 | Bill | 97535 | $100.00 |
| 5671 | TELEEMC LLC | 8731842430000004 | 4/22/2022 | Bill | 97530 | $80.00 |
| 5672 | TELEEMC LLC | 8678742480000001 | 4/22/2022 | Bill | 99204 | $500.00 |

| 5673 | TELEEMC LLC | 8678742480000001 | 4/22/2022 | Bill | 97535 | $100.00 |
| 5674 | TELEEMC LLC | 8678742480000001 | 4/22/2022 | Bill | 97530 | $80.00 |
| 5675 | TELEEMC LLC | 0393159840101066 | 4/22/2022 | Bill | 99204 | $500.00 |
| 5676 | TELEEMC LLC | 0393159840101066 | 4/22/2022 | Bill | 97535 | $100.00 |
| 5677 | TELEEMC LLC | 0393159840101066 | 4/22/2022 | Bill | 97530 | $80.00 |
| 5678 | TELEEMC LLC | 0359671330101049 | 4/22/2022 | Bill | 99204 | $500.00 |
| 5679 | TELEEMC LLC | 0359671330101049 | 4/22/2022 | Bill | 97535 | $100.00 |
| 5680 | TELEEMC LLC | 0359671330101049 | 4/22/2022 | Bill | 97530 | $80.00 |
| 5681 | TELEEMC LLC | 0168867410101019 | 4/22/2022 | Bill | 99204 | $500.00 |
| 5682 | TELEEMC LLC | 0168867410101019 | 4/22/2022 | Bill | 97535 | $100.00 |
| 5683 | TELEEMC LLC | 0168867410101019 | 4/22/2022 | Bill | 97530 | $80.00 |
| 5684 | TELEEMC LLC | 0434482680101062 | 4/22/2022 | Bill | 99204 | $500.00 |
| 5685 | TELEEMC LLC | 0434482680101062 | 4/22/2022 | Bill | 97535 | $100.00 |
| 5686 | TELEEMC LLC | 0434482680101062 | 4/22/2022 | Bill | 97530 | $80.00 |
| 5687 | TELEEMC LLC | 0504648230101099 | 4/22/2022 | Bill | 99204 | $500.00 |
| 5688 | TELEEMC LLC | 0504648230101099 | 4/22/2022 | Bill | 97535 | $100.00 |
| 5689 | TELEEMC LLC | 0504648230101099 | 4/22/2022 | Bill | 97530 | $80.00 |
| 5690 | TELEEMC LLC | 0283736950101096 | 4/26/2022 | Bill | 99204 | $500.00 |
| 5691 | TELEEMC LLC | 0283736950101096 | 4/26/2022 | Bill | 97535 | $100.00 |
| 5692 | TELEEMC LLC | 0283736950101096 | 4/26/2022 | Bill | 97530 | $80.00 |
| 5693 | TELEEMC LLC | 0364830330101018 | 4/26/2022 | Bill | 99204 | $500.00 |
| 5694 | TELEEMC LLC | 0364830330101018 | 4/26/2022 | Bill | 97535 | $100.00 |
| 5695 | TELEEMC LLC | 0364830330101018 | 4/26/2022 | Bill | 97530 | $80.00 |
| 5696 | TELEEMC LLC | 8722620710000001 | 4/26/2022 | Bill | 99204 | $500.00 |
| 5697 | TELEEMC LLC | 8722620710000001 | 4/26/2022 | Bill | 97535 | $100.00 |
| 5698 | TELEEMC LLC | 8722620710000001 | 4/26/2022 | Bill | 97530 | $80.00 |
| 5699 | TELEEMC LLC | 0456600170101032 | 4/26/2022 | Bill | 99204 | $500.00 |
| 5700 | TELEEMC LLC | 0456600170101032 | 4/26/2022 | Bill | 97535 | $100.00 |
| 5701 | TELEEMC LLC | 0456600170101032 | 4/26/2022 | Bill | 97530 | $80.00 |
| 5702 | TELEEMC LLC | 0317831420101042 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5703 | TELEEMC LLC | 0317831420101042 | 4/27/2022 | Bill | 97535 | $100.00 |

| 5704 | TELEEMC LLC | 0317831420101042 | 4/27/2022 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 5705 | TELEEMC LLC | 8717223620000001 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5706 | TELEEMC LLC | 8717223620000001 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5707 | TELEEMC LLC | 8717223620000001 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5708 | TELEEMC LLC | 8717223620000001 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5709 | TELEEMC LLC | 8717223620000001 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5710 | TELEEMC LLC | 8717223620000001 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5711 | TELEEMC LLC | 8722620710000001 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5712 | TELEEMC LLC | 8722620710000001 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5713 | TELEEMC LLC | 8722620710000001 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5714 | TELEEMC LLC | 8694741250000002 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5715 | TELEEMC LLC | 8694741250000002 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5716 | TELEEMC LLC | 8694741250000002 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5717 | TELEEMC LLC | 0317831420101042 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5718 | TELEEMC LLC | 0317831420101042 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5719 | TELEEMC LLC | 0317831420101042 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5720 | TELEEMC LLC | 0094606120000001 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5721 | TELEEMC LLC | 0094606120000001 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5722 | TELEEMC LLC | 0094606120000001 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5723 | TELEEMC LLC | 0456888410101033 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5724 | TELEEMC LLC | 0456888410101033 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5725 | TELEEMC LLC | 0456888410101033 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5726 | TELEEMC LLC | 8732662230000001 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5727 | TELEEMC LLC | 8732662230000001 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5728 | TELEEMC LLC | 8732662230000001 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5729 | TELEEMC LLC | 8695703620000001 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5730 | TELEEMC LLC | 8695703620000001 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5731 | TELEEMC LLC | 8695703620000001 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5732 | TELEEMC LLC | 8666882420000004 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5733 | TELEEMC LLC | 8666882420000004 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5734 | TELEEMC LLC | 8666882420000004 | 4/27/2022 | Bill | 97530 | $80.00 |

| 5735 | TELEEMC LLC | 0534437600101043 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5736 | TELEEMC LLC | 0534437600101043 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5737 | TELEEMC LLC | 0534437600101043 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5738 | TELEEMC LLC | 0371875810101031 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5739 | TELEEMC LLC | 0371875810101031 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5740 | TELEEMC LLC | 0371875810101031 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5741 | TELEEMC LLC | 0229040510101029 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5742 | TELEEMC LLC | 0229040510101029 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5743 | TELEEMC LLC | 0229040510101029 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5744 | TELEEMC LLC | 8724772230000003 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5745 | TELEEMC LLC | 8724772230000003 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5746 | TELEEMC LLC | 8724772230000003 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5747 | TELEEMC LLC | 0647693730000002 | 4/27/2022 | Bill | 99204 | $500.00 |
| 5748 | TELEEMC LLC | 0647693730000002 | 4/27/2022 | Bill | 97535 | $100.00 |
| 5749 | TELEEMC LLC | 0647693730000002 | 4/27/2022 | Bill | 97530 | $80.00 |
| 5750 | TELEEMC LLC | 0352994200101031 | 4/28/2022 | Bill | 99203 | $400.00 |
| 5751 | TELEEMC LLC | 0352994200101031 | 4/28/2022 | Bill | 97535 | $100.00 |
| 5752 | TELEEMC LLC | 0352994200101031 | 4/28/2022 | Bill | 97530 | $80.00 |
| 5753 | TELEEMC LLC | 8725980320000001 | 4/28/2022 | Bill | 99204 | $500.00 |
| 5754 | TELEEMC LLC | 8725980320000001 | 4/28/2022 | Bill | 97535 | $100.00 |
| 5755 | TELEEMC LLC | 8725980320000001 | 4/28/2022 | Bill | 97530 | $80.00 |
| 5756 | TELEEMC LLC | 8742833530000001 | 4/28/2022 | Bill | 99204 | $500.00 |
| 5757 | TELEEMC LLC | 8742833530000001 | 4/28/2022 | Bill | 97535 | $100.00 |
| 5758 | TELEEMC LLC | 8742833530000001 | 4/28/2022 | Bill | 97530 | $80.00 |
| 5759 | TELEEMC LLC | 8742833530000001 | 4/28/2022 | Bill | 99204 | $500.00 |
| 5760 | TELEEMC LLC | 8742833530000001 | 4/28/2022 | Bill | 97535 | $100.00 |
| 5761 | TELEEMC LLC | 8742833530000001 | 4/28/2022 | Bill | 97530 | $80.00 |
| 5762 | TELEEMC LLC | 8685537330000001 | 4/29/2022 | Bill | 99204 | $500.00 |
| 5763 | TELEEMC LLC | 8685537330000001 | 4/29/2022 | Bill | 97535 | $100.00 |
| 5764 | TELEEMC LLC | 8685537330000001 | 4/29/2022 | Bill | 97530 | $80.00 |
| 5765 | TELEEMC LLC | 0618206480000001 | 4/29/2022 | Bill | 99204 | $500.00 |

| 5766 | TELEEMC LLC | 0618206480000001 | 4/29/2022 | Bill | 97535 | $100.00 |
| 5767 | TELEEMC LLC | 0618206480000001 | 4/29/2022 | Bill | 97530 | $80.00 |
| 5768 | TELEEMC LLC | 0641496430000003 | 4/29/2022 | Bill | 99204 | $500.00 |
| 5769 | TELEEMC LLC | 0641496430000003 | 4/29/2022 | Bill | 97535 | $100.00 |
| 5770 | TELEEMC LLC | 0641496430000003 | 4/29/2022 | Bill | 97530 | $80.00 |
| 5771 | TELEEMC LLC | 0531932500101041 | 4/29/2022 | Bill | 99204 | $500.00 |
| 5772 | TELEEMC LLC | 0531932500101041 | 4/29/2022 | Bill | 97535 | $100.00 |
| 5773 | TELEEMC LLC | 0531932500101041 | 4/29/2022 | Bill | 97530 | $80.00 |
| 5774 | TELEEMC LLC | 0804844780000001 | 5/2/2022 | Bill | 99204 | $500.00 |
| 5775 | TELEEMC LLC | 0804844780000001 | 5/2/2022 | Bill | 97535 | $100.00 |
| 5776 | TELEEMC LLC | 0804844780000001 | 5/2/2022 | Bill | 97530 | $80.00 |
| 5777 | TELEEMC LLC | 0804844780000001 | 5/2/2022 | Bill | 98960 | $45.00 |
| 5778 | TELEEMC LLC | 8734744960000002 | 5/2/2022 | Bill | 99204 | $500.00 |
| 5779 | TELEEMC LLC | 8734744960000002 | 5/2/2022 | Bill | 97535 | $100.00 |
| 5780 | TELEEMC LLC | 8734744960000002 | 5/2/2022 | Bill | 97530 | $80.00 |
| 5781 | TELEEMC LLC | 8730448690000001 | 5/2/2022 | Bill | 99204 | $500.00 |
| 5782 | TELEEMC LLC | 8730448690000001 | 5/2/2022 | Bill | 97535 | $100.00 |
| 5783 | TELEEMC LLC | 8730448690000001 | 5/2/2022 | Bill | 97530 | $80.00 |
| 5784 | TELEEMC LLC | 8737097190000003 | 5/2/2022 | Bill | 99204 | $500.00 |
| 5785 | TELEEMC LLC | 8737097190000003 | 5/2/2022 | Bill | 97535 | $100.00 |
| 5786 | TELEEMC LLC | 8737097190000003 | 5/2/2022 | Bill | 97530 | $80.00 |
| 5787 | TELEEMC LLC | 8744723830000001 | 5/2/2022 | Bill | 99204 | $500.00 |
| 5788 | TELEEMC LLC | 8744723830000001 | 5/2/2022 | Bill | 97535 | $100.00 |
| 5789 | TELEEMC LLC | 8744723830000001 | 5/2/2022 | Bill | 97530 | $80.00 |
| 5790 | TELEEMC LLC | 8685537330000001 | 5/3/2022 | Bill | 99204 | $500.00 |
| 5791 | TELEEMC LLC | 8685537330000001 | 5/3/2022 | Bill | 97535 | $100.00 |
| 5792 | TELEEMC LLC | 8685537330000001 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5793 | TELEEMC LLC | 0648586300101034 | 5/3/2022 | Bill | 99204 | $500.00 |
| 5794 | TELEEMC LLC | 0648586300101034 | 5/3/2022 | Bill | 97535 | $100.00 |
| 5795 | TELEEMC LLC | 0648586300101034 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5796 | TELEEMC LLC | 0660943160000001 | 5/3/2022 | Bill | 99202 | $300.00 |

| 5797 | TELEEMC LLC | 0660943160000001 | 5/3/2022 | Bill | 97535 | $100.00 |
| 5798 | TELEEMC LLC | 0660943160000001 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5799 | TELEEMC LLC | 0465683670101031 | 5/3/2022 | Bill | 99204 | $500.00 |
| 5800 | TELEEMC LLC | 0465683670101031 | 5/3/2022 | Bill | 97535 | $100.00 |
| 5801 | TELEEMC LLC | 0465683670101031 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5802 | TELEEMC LLC | 0451499330101090 | 5/3/2022 | Bill | 99204 | $500.00 |
| 5803 | TELEEMC LLC | 0451499330101090 | 5/3/2022 | Bill | 97535 | $100.00 |
| 5804 | TELEEMC LLC | 0451499330101090 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5805 | TELEEMC LLC | 0323877360101136 | 5/3/2022 | Bill | 99204 | $500.00 |
| 5806 | TELEEMC LLC | 0323877360101136 | 5/3/2022 | Bill | 97535 | $100.00 |
| 5807 | TELEEMC LLC | 0323877360101136 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5808 | TELEEMC LLC | 8753046020000001 | 5/3/2022 | Bill | 99204 | $500.00 |
| 5809 | TELEEMC LLC | 8753046020000001 | 5/3/2022 | Bill | 97535 | $100.00 |
| 5810 | TELEEMC LLC | 8753046020000001 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5811 | TELEEMC LLC | 0451499330101090 | 5/3/2022 | Bill | 99204 | $500.00 |
| 5812 | TELEEMC LLC | 0451499330101090 | 5/3/2022 | Bill | 97535 | $100.00 |
| 5813 | TELEEMC LLC | 0451499330101090 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5814 | TELEEMC LLC | 8742201340000003 | 5/3/2022 | Bill | 99204 | $500.00 |
| 5815 | TELEEMC LLC | 8742201340000003 | 5/3/2022 | Bill | 97535 | $100.00 |
| 5816 | TELEEMC LLC | 8742201340000003 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5817 | TELEEMC LLC | 0330591710101073 | 5/3/2022 | Bill | 99204 | $500.00 |
| 5818 | TELEEMC LLC | 0330591710101073 | 5/3/2022 | Bill | 97535 | $100.00 |
| 5819 | TELEEMC LLC | 0330591710101073 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5820 | TELEEMC LLC | 8733744430000001 | 5/3/2022 | Bill | 99204 | $500.00 |
| 5821 | TELEEMC LLC | 8733744430000001 | 5/3/2022 | Bill | 97535 | $100.00 |
| 5822 | TELEEMC LLC | 8733744430000001 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5823 | TELEEMC LLC | 0639293490000002 | 5/3/2022 | Bill | 99204 | $500.00 |
| 5824 | TELEEMC LLC | 0639293490000002 | 5/3/2022 | Bill | 97535 | $100.00 |
| 5825 | TELEEMC LLC | 0639293490000002 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5826 | TELEEMC LLC | 0427096120101052 | 5/3/2022 | Bill | 99204 | $500.00 |
| 5827 | TELEEMC LLC | 0427096120101052 | 5/3/2022 | Bill | 97535 | $100.00 |

| 5828 | TELEEMC LLC | 0427096120101052 | 5/3/2022 | Bill | 97530 | $80.00 |
| 5829 | TELEEMC LLC | 8672807520000002 | 5/4/2022 | Bill | 99204 | $500.00 |
| 5830 | TELEEMC LLC | 8672807520000002 | 5/4/2022 | Bill | 97535 | $100.00 |
| 5831 | TELEEMC LLC | 8672807520000002 | 5/4/2022 | Bill | 97530 | $80.00 |
| 5832 | TELEEMC LLC | 0161312030101065 | 5/9/2022 | Bill | 99204 | $500.00 |
| 5833 | TELEEMC LLC | 0161312030101065 | 5/9/2022 | Bill | 97535 | $100.00 |
| 5834 | TELEEMC LLC | 0161312030101065 | 5/9/2022 | Bill | 97530 | $80.00 |
| 5835 | TELEEMC LLC | 8738271050000001 | 5/9/2022 | Bill | 99204 | $500.00 |
| 5836 | TELEEMC LLC | 8738271050000001 | 5/9/2022 | Bill | 97535 | $100.00 |
| 5837 | TELEEMC LLC | 8738271050000001 | 5/9/2022 | Bill | 97530 | $80.00 |
| 5838 | TELEEMC LLC | 8668124510000008 | 5/9/2022 | Bill | 99203 | $400.00 |
| 5839 | TELEEMC LLC | 8668124510000008 | 5/9/2022 | Bill | 97535 | $100.00 |
| 5840 | TELEEMC LLC | 8668124510000008 | 5/9/2022 | Bill | 97530 | $80.00 |
| 5841 | TELEEMC LLC | 8683159360000002 | 5/9/2022 | Bill | 99204 | $500.00 |
| 5842 | TELEEMC LLC | 8683159360000002 | 5/9/2022 | Bill | 97535 | $100.00 |
| 5843 | TELEEMC LLC | 8683159360000002 | 5/9/2022 | Bill | 97530 | $80.00 |
| 5844 | TELEEMC LLC | 8679667780000002 | 5/9/2022 | Bill | 99204 | $500.00 |
| 5845 | TELEEMC LLC | 8679667780000002 | 5/9/2022 | Bill | 97535 | $100.00 |
| 5846 | TELEEMC LLC | 8679667780000002 | 5/9/2022 | Bill | 97530 | $80.00 |
| 5847 | TELEEMC LLC | 8702656610000001 | 5/9/2022 | Bill | 99203 | $400.00 |
| 5848 | TELEEMC LLC | 8702656610000001 | 5/9/2022 | Bill | 97535 | $100.00 |
| 5849 | TELEEMC LLC | 8702656610000001 | 5/9/2022 | Bill | 97530 | $80.00 |
| 5850 | TELEEMC LLC | 0481892630101047 | 5/9/2022 | Bill | 99204 | $500.00 |
| 5851 | TELEEMC LLC | 0481892630101047 | 5/9/2022 | Bill | 97535 | $100.00 |
| 5852 | TELEEMC LLC | 0481892630101047 | 5/9/2022 | Bill | 97530 | $80.00 |
| 5853 | TELEEMC LLC | 0161312030101065 | 5/9/2022 | Bill | 99204 | $500.00 |
| 5854 | TELEEMC LLC | 0161312030101065 | 5/9/2022 | Bill | 97535 | $100.00 |
| 5855 | TELEEMC LLC | 0161312030101065 | 5/9/2022 | Bill | 97530 | $80.00 |
| 5856 | TELEEMC LLC | 0161312030101065 | 5/9/2022 | Bill | 99204 | $500.00 |
| 5857 | TELEEMC LLC | 0161312030101065 | 5/9/2022 | Bill | 97535 | $100.00 |
| 5858 | TELEEMC LLC | 0161312030101065 | 5/9/2022 | Bill | 97530 | $80.00 |

| 5859 | TELEEMC LLC | 8683228400000001 | 5/9/2022 | Bill | 99204 | $500.00 |
| 5860 | TELEEMC LLC | 8683228400000001 | 5/9/2022 | Bill | 97535 | $100.00 |
| 5861 | TELEEMC LLC | 8683228400000001 | 5/9/2022 | Bill | 97530 | $80.00 |
| 5862 | TELEEMC LLC | 8741874720000001 | 5/9/2022 | Bill | 99204 | $500.00 |
| 5863 | TELEEMC LLC | 8741874720000001 | 5/9/2022 | Bill | 97535 | $100.00 |
| 5864 | TELEEMC LLC | 8741874720000001 | 5/9/2022 | Bill | 97530 | $80.00 |
| 5865 | TELEEMC LLC | 8757284240000001 | 5/11/2022 | Bill | 99204 | $500.00 |
| 5866 | TELEEMC LLC | 8757284240000001 | 5/11/2022 | Bill | 97535 | $100.00 |
| 5867 | TELEEMC LLC | 8757284240000001 | 5/11/2022 | Bill | 97530 | $80.00 |
| 5868 | TELEEMC LLC | 0275060420101119 | 5/11/2022 | Bill | 99204 | $500.00 |
| 5869 | TELEEMC LLC | 0275060420101119 | 5/11/2022 | Bill | 97535 | $100.00 |
| 5870 | TELEEMC LLC | 0275060420101119 | 5/11/2022 | Bill | 97530 | $80.00 |
| 5871 | TELEEMC LLC | 0546398250101057 | 5/11/2022 | Bill | 99204 | $500.00 |
| 5872 | TELEEMC LLC | 0546398250101057 | 5/11/2022 | Bill | 97535 | $100.00 |
| 5873 | TELEEMC LLC | 0546398250101057 | 5/11/2022 | Bill | 97530 | $80.00 |
| 5874 | TELEEMC LLC | 8730670550000001 | 5/11/2022 | Bill | 99204 | $500.00 |
| 5875 | TELEEMC LLC | 8730670550000001 | 5/11/2022 | Bill | 97535 | $100.00 |
| 5876 | TELEEMC LLC | 8730670550000001 | 5/11/2022 | Bill | 97530 | $80.00 |
| 5877 | TELEEMC LLC | 0550660440101034 | 5/13/2022 | Bill | 99204 | $500.00 |
| 5878 | TELEEMC LLC | 0550660440101034 | 5/13/2022 | Bill | 97535 | $100.00 |
| 5879 | TELEEMC LLC | 0550660440101034 | 5/13/2022 | Bill | 97530 | $80.00 |
| 5880 | TELEEMC LLC | 8670530220000001 | 5/13/2022 | Bill | 99204 | $500.00 |
| 5881 | TELEEMC LLC | 8670530220000001 | 5/13/2022 | Bill | 97535 | $100.00 |
| 5882 | TELEEMC LLC | 8670530220000001 | 5/13/2022 | Bill | 97530 | $80.00 |
| 5883 | TELEEMC LLC | 0584933250101018 | 5/13/2022 | Bill | 99204 | $500.00 |
| 5884 | TELEEMC LLC | 0584933250101018 | 5/13/2022 | Bill | 97535 | $100.00 |
| 5885 | TELEEMC LLC | 0584933250101018 | 5/13/2022 | Bill | 97530 | $80.00 |
| 5886 | TELEEMC LLC | 8753852980000001 | 5/13/2022 | Bill | 99204 | $500.00 |
| 5887 | TELEEMC LLC | 8753852980000001 | 5/13/2022 | Bill | 97535 | $100.00 |
| 5888 | TELEEMC LLC | 8753852980000001 | 5/13/2022 | Bill | 97530 | $80.00 |
| 5889 | TELEEMC LLC | 0550660440101034 | 5/13/2022 | Bill | 99204 | $500.00 |

| 5890 | TELEEMC LLC | 0550660440101034 | 5/13/2022 | Bill | 97535 | $100.00 |
| 5891 | TELEEMC LLC | 0550660440101034 | 5/13/2022 | Bill | 97530 | $80.00 |
| 5892 | TELEEMC LLC | 0175910300101296 | 5/13/2022 | Bill | 99204 | $500.00 |
| 5893 | TELEEMC LLC | 0175910300101296 | 5/13/2022 | Bill | 97535 | $100.00 |
| 5894 | TELEEMC LLC | 0175910300101296 | 5/13/2022 | Bill | 97530 | $80.00 |
| 5895 | TELEEMC LLC | 8737079050000001 | 5/13/2022 | Bill | 99204 | $500.00 |
| 5896 | TELEEMC LLC | 8737079050000001 | 5/13/2022 | Bill | 97535 | $100.00 |
| 5897 | TELEEMC LLC | 8737079050000001 | 5/13/2022 | Bill | 97530 | $80.00 |
| 5898 | TELEEMC LLC | 0600285840000003 | 5/13/2022 | Bill | 99204 | $500.00 |
| 5899 | TELEEMC LLC | 0600285840000003 | 5/13/2022 | Bill | 97535 | $100.00 |
| 5900 | TELEEMC LLC | 0600285840000003 | 5/13/2022 | Bill | 97530 | $80.00 |
| 5901 | TELEEMC LLC | 8685711180000002 | 5/13/2022 | Bill | 99204 | $500.00 |
| 5902 | TELEEMC LLC | 8685711180000002 | 5/13/2022 | Bill | 97535 | $100.00 |
| 5903 | TELEEMC LLC | 8685711180000002 | 5/13/2022 | Bill | 97530 | $80.00 |
| 5904 | TELEEMC LLC | 0381732980101025 | 5/13/2022 | Bill | 99204 | $500.00 |
| 5905 | TELEEMC LLC | 0381732980101025 | 5/13/2022 | Bill | 97535 | $100.00 |
| 5906 | TELEEMC LLC | 0381732980101025 | 5/13/2022 | Bill | 97530 | $80.00 |
| 5907 | TELEEMC LLC | 0376290580101018 | 5/16/2022 | Bill | 99204 | $500.00 |
| 5908 | TELEEMC LLC | 0376290580101018 | 5/16/2022 | Bill | 97535 | $100.00 |
| 5909 | TELEEMC LLC | 0376290580101018 | 5/16/2022 | Bill | 97530 | $80.00 |
| 5910 | TELEEMC LLC | 0616171120000002 | 5/16/2022 | Bill | 99204 | $500.00 |
| 5911 | TELEEMC LLC | 0616171120000002 | 5/16/2022 | Bill | 97535 | $100.00 |
| 5912 | TELEEMC LLC | 0616171120000002 | 5/16/2022 | Bill | 97530 | $80.00 |
| 5913 | TELEEMC LLC | 0605285250000003 | 5/16/2022 | Bill | 99204 | $500.00 |
| 5914 | TELEEMC LLC | 0605285250000003 | 5/16/2022 | Bill | 97535 | $100.00 |
| 5915 | TELEEMC LLC | 0605285250000003 | 5/16/2022 | Bill | 97530 | $80.00 |
| 5916 | TELEEMC LLC | 8678623210000002 | 5/16/2022 | Bill | 99204 | $500.00 |
| 5917 | TELEEMC LLC | 8678623210000002 | 5/16/2022 | Bill | 97535 | $100.00 |
| 5918 | TELEEMC LLC | 8678623210000002 | 5/16/2022 | Bill | 97530 | $80.00 |
| 5919 | TELEEMC LLC | 0376290580101018 | 5/16/2022 | Bill | 99204 | $500.00 |
| 5920 | TELEEMC LLC | 0376290580101018 | 5/16/2022 | Bill | 97535 | $100.00 |

| 5921 | TELEEMC LLC | 0376290580101018 | 5/16/2022 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 5922 | TELEEMC LLC | 0587340820000002 | 5/16/2022 | Bill | 99204 | $500.00 |
| 5923 | TELEEMC LLC | 0587340820000002 | 5/16/2022 | Bill | 97535 | $100.00 |
| 5924 | TELEEMC LLC | 0587340820000002 | 5/16/2022 | Bill | 97530 | $80.00 |
| 5925 | TELEEMC LLC | 0594042390101064 | 5/16/2022 | Bill | 99204 | $500.00 |
| 5926 | TELEEMC LLC | 0594042390101064 | 5/16/2022 | Bill | 97535 | $100.00 |
| 5927 | TELEEMC LLC | 0594042390101064 | 5/16/2022 | Bill | 97530 | $80.00 |
| 5928 | TELEEMC LLC | 0530619170101049 | 5/16/2022 | Bill | 99204 | $500.00 |
| 5929 | TELEEMC LLC | 0530619170101049 | 5/16/2022 | Bill | 97535 | $100.00 |
| 5930 | TELEEMC LLC | 0530619170101049 | 5/16/2022 | Bill | 97530 | $80.00 |
| 5931 | TELEEMC LLC | 0388438120101049 | 5/16/2022 | Bill | 99202 | $300.00 |
| 5932 | TELEEMC LLC | 0388438120101049 | 5/16/2022 | Bill | 97535 | $100.00 |
| 5933 | TELEEMC LLC | 0388438120101049 | 5/16/2022 | Bill | 97530 | $80.00 |
| 5934 | TELEEMC LLC | 0231407050101112 | 5/17/2022 | Bill | 99203 | $400.00 |
| 5935 | TELEEMC LLC | 0231407050101112 | 5/17/2022 | Bill | 97535 | $100.00 |
| 5936 | TELEEMC LLC | 0231407050101112 | 5/17/2022 | Bill | 97530 | $80.00 |
| 5937 | TELEEMC LLC | 0596891210101016 | 5/17/2022 | Bill | 99204 | $500.00 |
| 5938 | TELEEMC LLC | 0596891210101016 | 5/17/2022 | Bill | 97535 | $100.00 |
| 5939 | TELEEMC LLC | 0596891210101016 | 5/17/2022 | Bill | 97530 | $80.00 |
| 5940 | TELEEMC LLC | 8745773000000001 | 5/17/2022 | Bill | 99204 | $500.00 |
| 5941 | TELEEMC LLC | 8745773000000001 | 5/17/2022 | Bill | 97535 | $100.00 |
| 5942 | TELEEMC LLC | 8745773000000001 | 5/17/2022 | Bill | 97530 | $80.00 |
| 5943 | TELEEMC LLC | 0596891210101016 | 5/17/2022 | Bill | 99204 | $500.00 |
| 5944 | TELEEMC LLC | 0596891210101016 | 5/17/2022 | Bill | 97535 | $100.00 |
| 5945 | TELEEMC LLC | 0596891210101016 | 5/17/2022 | Bill | 97530 | $80.00 |
| 5946 | TELEEMC LLC | 8702656610000001 | 5/17/2022 | Bill | 99204 | $500.00 |
| 5947 | TELEEMC LLC | 8702656610000001 | 5/17/2022 | Bill | 97535 | $100.00 |
| 5948 | TELEEMC LLC | 8702656610000001 | 5/17/2022 | Bill | 97530 | $80.00 |
| 5949 | TELEEMC LLC | 0095363350101067 | 5/17/2022 | Bill | 99204 | $500.00 |
| 5950 | TELEEMC LLC | 0095363350101067 | 5/17/2022 | Bill | 97535 | $100.00 |
| 5951 | TELEEMC LLC | 0095363350101067 | 5/17/2022 | Bill | 97530 | $80.00 |

| 5952 | TELEEMC LLC | 0348198520000002 | 5/17/2022 | Bill | 99204 | $500.00 |
| 5953 | TELEEMC LLC | 0348198520000002 | 5/17/2022 | Bill | 97535 | $100.00 |
| 5954 | TELEEMC LLC | 0348198520000002 | 5/17/2022 | Bill | 97530 | $80.00 |
| 5955 | TELEEMC LLC | 8758287600000001 | 5/17/2022 | Bill | 99204 | $500.00 |
| 5956 | TELEEMC LLC | 8758287600000001 | 5/17/2022 | Bill | 97535 | $100.00 |
| 5957 | TELEEMC LLC | 8758287600000001 | 5/17/2022 | Bill | 97530 | $80.00 |
| 5958 | TELEEMC LLC | 0508926140101062 | 5/17/2022 | Bill | 99204 | $500.00 |
| 5959 | TELEEMC LLC | 0508926140101062 | 5/17/2022 | Bill | 97535 | $100.00 |
| 5960 | TELEEMC LLC | 0508926140101062 | 5/17/2022 | Bill | 97530 | $80.00 |
| 5961 | TELEEMC LLC | 0408616420101097 | 5/17/2022 | Bill | 99204 | $500.00 |
| 5962 | TELEEMC LLC | 0408616420101097 | 5/17/2022 | Bill | 97535 | $100.00 |
| 5963 | TELEEMC LLC | 0408616420101097 | 5/17/2022 | Bill | 97530 | $80.00 |
| 5964 | TELEEMC LLC | 0172144470101156 | 5/17/2022 | Bill | 99204 | $500.00 |
| 5965 | TELEEMC LLC | 0172144470101156 | 5/17/2022 | Bill | 97535 | $100.00 |
| 5966 | TELEEMC LLC | 0172144470101156 | 5/17/2022 | Bill | 97530 | $80.00 |
| 5967 | TELEEMC LLC | 8759867020000001 | 5/18/2022 | Bill | 99204 | $500.00 |
| 5968 | TELEEMC LLC | 8759867020000001 | 5/18/2022 | Bill | 97535 | $100.00 |
| 5969 | TELEEMC LLC | 8759867020000001 | 5/18/2022 | Bill | 97530 | $80.00 |
| 5970 | TELEEMC LLC | 8676151600000001 | 5/18/2022 | Bill | 99204 | $500.00 |
| 5971 | TELEEMC LLC | 8676151600000001 | 5/18/2022 | Bill | 97535 | $100.00 |
| 5972 | TELEEMC LLC | 8676151600000001 | 5/18/2022 | Bill | 97530 | $80.00 |
| 5973 | TELEEMC LLC | 8743859480000001 | 5/18/2022 | Bill | 99204 | $500.00 |
| 5974 | TELEEMC LLC | 8743859480000001 | 5/18/2022 | Bill | 97535 | $100.00 |
| 5975 | TELEEMC LLC | 8743859480000001 | 5/18/2022 | Bill | 97530 | $80.00 |
| 5976 | TELEEMC LLC | 8759867020000001 | 5/18/2022 | Bill | 99203 | $400.00 |
| 5977 | TELEEMC LLC | 8759867020000001 | 5/18/2022 | Bill | 97535 | $100.00 |
| 5978 | TELEEMC LLC | 8759867020000001 | 5/18/2022 | Bill | 97530 | $80.00 |
| 5979 | TELEEMC LLC | 0487588040101013 | 5/19/2022 | Bill | 99204 | $500.00 |
| 5980 | TELEEMC LLC | 0487588040101013 | 5/19/2022 | Bill | 97535 | $100.00 |
| 5981 | TELEEMC LLC | 0487588040101013 | 5/19/2022 | Bill | 97530 | $80.00 |
| 5982 | TELEEMC LLC | 8671067220000005 | 5/19/2022 | Bill | 99204 | $500.00 |

| 5983 | TELEEMC LLC | 8671067220000005 | 5/19/2022 | Bill | 97535 | $100.00 |
| 5984 | TELEEMC LLC | 8671067220000005 | 5/19/2022 | Bill | 97530 | $80.00 |
| 5985 | TELEEMC LLC | 0603617180101020 | 5/19/2022 | Bill | 99204 | $500.00 |
| 5986 | TELEEMC LLC | 0603617180101020 | 5/19/2022 | Bill | 97535 | $100.00 |
| 5987 | TELEEMC LLC | 0603617180101020 | 5/19/2022 | Bill | 97530 | $80.00 |
| 5988 | TELEEMC LLC | 8717047990000002 | 5/19/2022 | Bill | 99204 | $500.00 |
| 5989 | TELEEMC LLC | 8717047990000002 | 5/19/2022 | Bill | 97535 | $100.00 |
| 5990 | TELEEMC LLC | 8717047990000002 | 5/19/2022 | Bill | 97530 | $80.00 |
| 5991 | TELEEMC LLC | 8698436380000001 | 5/19/2022 | Bill | 99204 | $500.00 |
| 5992 | TELEEMC LLC | 8698436380000001 | 5/19/2022 | Bill | 97535 | $100.00 |
| 5993 | TELEEMC LLC | 8698436380000001 | 5/19/2022 | Bill | 97530 | $80.00 |
| 5994 | TELEEMC LLC | 8753635570000002 | 5/19/2022 | Bill | 99204 | $500.00 |
| 5995 | TELEEMC LLC | 8753635570000002 | 5/19/2022 | Bill | 97535 | $100.00 |
| 5996 | TELEEMC LLC | 8753635570000002 | 5/19/2022 | Bill | 97530 | $80.00 |
| 5997 | TELEEMC LLC | 0440041460000002 | 5/19/2022 | Bill | 99203 | $400.00 |
| 5998 | TELEEMC LLC | 0440041460000002 | 5/19/2022 | Bill | 97535 | $100.00 |
| 5999 | TELEEMC LLC | 0440041460000002 | 5/19/2022 | Bill | 97530 | $80.00 |
| 6000 | TELEEMC LLC | 0530653560101012 | 5/19/2022 | Bill | 99204 | $500.00 |
| 6001 | TELEEMC LLC | 0530653560101012 | 5/19/2022 | Bill | 97535 | $100.00 |
| 6002 | TELEEMC LLC | 0530653560101012 | 5/19/2022 | Bill | 97530 | $80.00 |
| 6003 | TELEEMC LLC | 0552993300101021 | 5/19/2022 | Bill | 99204 | $500.00 |
| 6004 | TELEEMC LLC | 0552993300101021 | 5/19/2022 | Bill | 97535 | $100.00 |
| 6005 | TELEEMC LLC | 0552993300101021 | 5/19/2022 | Bill | 97530 | $80.00 |
| 6006 | TELEEMC LLC | 0550660440101035 | 5/19/2022 | Bill | 99204 | $500.00 |
| 6007 | TELEEMC LLC | 0550660440101035 | 5/19/2022 | Bill | 97535 | $100.00 |
| 6008 | TELEEMC LLC | 0550660440101035 | 5/19/2022 | Bill | 97530 | $80.00 |
| 6009 | TELEEMC LLC | 8753635570000001 | 5/19/2022 | Bill | 99204 | $500.00 |
| 6010 | TELEEMC LLC | 8753635570000001 | 5/19/2022 | Bill | 97535 | $100.00 |
| 6011 | TELEEMC LLC | 8753635570000001 | 5/19/2022 | Bill | 97530 | $80.00 |
| 6012 | TELEEMC LLC | 8735434710000002 | 5/20/2022 | Bill | 99204 | $500.00 |
| 6013 | TELEEMC LLC | 8735434710000002 | 5/20/2022 | Bill | 97535 | $100.00 |

| 6014 | TELEEMC LLC | 8735434710000002 | 5/20/2022 | Bill | 97530 | $80.00 |
| 6015 | TELEEMC LLC | 8713415580000003 | 5/20/2022 | Bill | 99204 | $500.00 |
| 6016 | TELEEMC LLC | 8713415580000003 | 5/20/2022 | Bill | 97535 | $100.00 |
| 6017 | TELEEMC LLC | 8713415580000003 | 5/20/2022 | Bill | 97530 | $80.00 |
| 6018 | TELEEMC LLC | 0394356970101373 | 5/20/2022 | Bill | 99204 | $500.00 |
| 6019 | TELEEMC LLC | 0394356970101373 | 5/20/2022 | Bill | 97535 | $100.00 |
| 6020 | TELEEMC LLC | 0394356970101373 | 5/20/2022 | Bill | 97530 | $80.00 |
| 6021 | TELEEMC LLC | 0184024660101117 | 5/24/2022 | Bill | 99204 | $500.00 |
| 6022 | TELEEMC LLC | 0184024660101117 | 5/24/2022 | Bill | 97535 | $100.00 |
| 6023 | TELEEMC LLC | 0184024660101117 | 5/24/2022 | Bill | 97530 | $80.00 |
| 6024 | TELEEMC LLC | 0411783460101013 | 5/24/2022 | Bill | 99204 | $500.00 |
| 6025 | TELEEMC LLC | 0411783460101013 | 5/24/2022 | Bill | 97535 | $100.00 |
| 6026 | TELEEMC LLC | 0411783460101013 | 5/24/2022 | Bill | 97530 | $80.00 |
| 6027 | TELEEMC LLC | 8713333200000002 | 5/24/2022 | Bill | 99204 | $500.00 |
| 6028 | TELEEMC LLC | 8713333200000002 | 5/24/2022 | Bill | 97535 | $100.00 |
| 6029 | TELEEMC LLC | 8713333200000002 | 5/24/2022 | Bill | 97530 | $80.00 |
| 6030 | TELEEMC LLC | 8735035410000004 | 5/24/2022 | Bill | 99204 | $500.00 |
| 6031 | TELEEMC LLC | 8735035410000004 | 5/24/2022 | Bill | 97535 | $100.00 |
| 6032 | TELEEMC LLC | 8735035410000004 | 5/24/2022 | Bill | 97530 | $80.00 |
| 6033 | TELEEMC LLC | 8710969250000001 | 5/24/2022 | Bill | 99204 | $500.00 |
| 6034 | TELEEMC LLC | 8710969250000001 | 5/24/2022 | Bill | 97535 | $100.00 |
| 6035 | TELEEMC LLC | 8710969250000001 | 5/24/2022 | Bill | 97530 | $80.00 |
| 6036 | TELEEMC LLC | 8730455680000001 | 5/24/2022 | Bill | 99204 | $500.00 |
| 6037 | TELEEMC LLC | 8730455680000001 | 5/24/2022 | Bill | 97535 | $100.00 |
| 6038 | TELEEMC LLC | 8730455680000001 | 5/24/2022 | Bill | 97530 | $80.00 |
| 6039 | TELEEMC LLC | 0315067550101119 | 5/24/2022 | Bill | 99204 | $500.00 |
| 6040 | TELEEMC LLC | 0315067550101119 | 5/24/2022 | Bill | 97535 | $100.00 |
| 6041 | TELEEMC LLC | 0315067550101119 | 5/24/2022 | Bill | 97530 | $80.00 |
| 6042 | TELEEMC LLC | 8735035410000001 | 5/24/2022 | Bill | 99204 | $500.00 |
| 6043 | TELEEMC LLC | 8735035410000001 | 5/24/2022 | Bill | 97535 | $100.00 |
| 6044 | TELEEMC LLC | 8735035410000001 | 5/24/2022 | Bill | 97530 | $80.00 |

| 6045 | TELEEMC LLC | 0605077810000005 | 5/25/2022 | Bill | 99204 | $500.00 |
| 6046 | TELEEMC LLC | 0605077810000005 | 5/25/2022 | Bill | 97535 | $100.00 |
| 6047 | TELEEMC LLC | 0605077810000005 | 5/25/2022 | Bill | 97530 | $80.00 |
| 6048 | TELEEMC LLC | 8735760570000004 | 5/26/2022 | Bill | 99204 | $500.00 |
| 6049 | TELEEMC LLC | 8735760570000004 | 5/26/2022 | Bill | 97535 | $100.00 |
| 6050 | TELEEMC LLC | 8735760570000004 | 5/26/2022 | Bill | 97530 | $80.00 |
| 6051 | TELEEMC LLC | 8678413530000003 | 5/26/2022 | Bill | 99204 | $500.00 |
| 6052 | TELEEMC LLC | 8678413530000003 | 5/26/2022 | Bill | 97535 | $100.00 |
| 6053 | TELEEMC LLC | 8678413530000003 | 5/26/2022 | Bill | 97530 | $80.00 |
| 6054 | TELEEMC LLC | 8678413530000003 | 5/26/2022 | Bill | 99204 | $500.00 |
| 6055 | TELEEMC LLC | 8678413530000003 | 5/26/2022 | Bill | 97535 | $100.00 |
| 6056 | TELEEMC LLC | 8678413530000003 | 5/26/2022 | Bill | 97530 | $80.00 |
| 6057 | TELEEMC LLC | 8699432210000001 | 5/26/2022 | Bill | 99204 | $500.00 |
| 6058 | TELEEMC LLC | 8699432210000001 | 5/26/2022 | Bill | 97535 | $100.00 |
| 6059 | TELEEMC LLC | 8699432210000001 | 5/26/2022 | Bill | 97530 | $80.00 |
| 6060 | TELEEMC LLC | 8745928090000001 | 5/26/2022 | Bill | 99204 | $500.00 |
| 6061 | TELEEMC LLC | 8745928090000001 | 5/26/2022 | Bill | 97535 | $100.00 |
| 6062 | TELEEMC LLC | 8745928090000001 | 5/26/2022 | Bill | 97530 | $80.00 |
| 6063 | TELEEMC LLC | 8678924260000002 | 5/26/2022 | Bill | 99204 | $500.00 |
| 6064 | TELEEMC LLC | 8678924260000002 | 5/26/2022 | Bill | 97535 | $100.00 |
| 6065 | TELEEMC LLC | 8678924260000002 | 5/26/2022 | Bill | 97530 | $80.00 |
| 6066 | TELEEMC LLC | 0508626080101035 | 5/26/2022 | Bill | 99204 | $500.00 |
| 6067 | TELEEMC LLC | 0508626080101035 | 5/26/2022 | Bill | 97535 | $100.00 |
| 6068 | TELEEMC LLC | 0508626080101035 | 5/26/2022 | Bill | 97530 | $80.00 |
| 6069 | TELEEMC LLC | 8695404790000002 | 5/26/2022 | Bill | 99204 | $500.00 |
| 6070 | TELEEMC LLC | 8695404790000002 | 5/26/2022 | Bill | 97535 | $100.00 |
| 6071 | TELEEMC LLC | 8695404790000002 | 5/26/2022 | Bill | 97530 | $80.00 |
| 6072 | TELEEMC LLC | 0372852150101036 | 5/27/2022 | Bill | 99202 | $300.00 |
| 6073 | TELEEMC LLC | 0372852150101036 | 5/27/2022 | Bill | 97535 | $100.00 |
| 6074 | TELEEMC LLC | 0372852150101036 | 5/27/2022 | Bill | 97530 | $80.00 |
| 6075 | TELEEMC LLC | 0435613260101032 | 5/27/2022 | Bill | 99204 | $500.00 |

| 6076 | TELEEMC LLC | 0435613260101032 | 5/27/2022 | Bill | 97535 | $100.00 |
| 6077 | TELEEMC LLC | 0435613260101032 | 5/27/2022 | Bill | 97530 | $80.00 |
| 6078 | TELEEMC LLC | 8668739350000003 | 5/27/2022 | Bill | 99204 | $500.00 |
| 6079 | TELEEMC LLC | 8668739350000003 | 5/27/2022 | Bill | 97535 | $100.00 |
| 6080 | TELEEMC LLC | 8668739350000003 | 5/27/2022 | Bill | 97530 | $80.00 |
| 6081 | TELEEMC LLC | 0651345550000006 | 5/27/2022 | Bill | 99204 | $500.00 |
| 6082 | TELEEMC LLC | 0651345550000006 | 5/27/2022 | Bill | 97535 | $100.00 |
| 6083 | TELEEMC LLC | 0651345550000006 | 5/27/2022 | Bill | 97530 | $80.00 |
| 6084 | TELEEMC LLC | 0337645700101101 | 5/31/2022 | Bill | 99202 | $300.00 |
| 6085 | TELEEMC LLC | 0337645700101101 | 5/31/2022 | Bill | 97535 | $100.00 |
| 6086 | TELEEMC LLC | 0337645700101101 | 5/31/2022 | Bill | 97530 | $80.00 |
| 6087 | TELEEMC LLC | 8729947980000001 | 5/31/2022 | Bill | 99204 | $500.00 |
| 6088 | TELEEMC LLC | 8729947980000001 | 5/31/2022 | Bill | 97535 | $100.00 |
| 6089 | TELEEMC LLC | 8729947980000001 | 5/31/2022 | Bill | 97530 | $80.00 |
| 6090 | TELEEMC LLC | 8729947980000001 | 5/31/2022 | Bill | 99204 | $500.00 |
| 6091 | TELEEMC LLC | 8729947980000001 | 5/31/2022 | Bill | 97535 | $100.00 |
| 6092 | TELEEMC LLC | 8729947980000001 | 5/31/2022 | Bill | 97530 | $80.00 |
| 6093 | TELEEMC LLC | 0337645700101101 | 5/31/2022 | Bill | 99204 | $500.00 |
| 6094 | TELEEMC LLC | 0337645700101101 | 5/31/2022 | Bill | 97535 | $100.00 |
| 6095 | TELEEMC LLC | 0337645700101101 | 5/31/2022 | Bill | 97530 | $80.00 |
| 6096 | TELEEMC LLC | 0616730580000001 | 6/1/2022 | Bill | 99204 | $500.00 |
| 6097 | TELEEMC LLC | 0616730580000001 | 6/1/2022 | Bill | 97535 | $100.00 |
| 6098 | TELEEMC LLC | 0616730580000001 | 6/1/2022 | Bill | 97530 | $80.00 |
| 6099 | TELEEMC LLC | 8735257840000001 | 6/1/2022 | Bill | 99204 | $500.00 |
| 6100 | TELEEMC LLC | 8735257840000001 | 6/1/2022 | Bill | 97535 | $100.00 |
| 6101 | TELEEMC LLC | 8735257840000001 | 6/1/2022 | Bill | 97530 | $80.00 |
| 6102 | TELEEMC LLC | 0151084760000001 | 6/1/2022 | Bill | 99204 | $500.00 |
| 6103 | TELEEMC LLC | 0151084760000001 | 6/1/2022 | Bill | 97535 | $100.00 |
| 6104 | TELEEMC LLC | 0151084760000001 | 6/1/2022 | Bill | 97530 | $80.00 |
| 6105 | TELEEMC LLC | 8733184170000001 | 6/1/2022 | Bill | 99204 | $500.00 |
| 6106 | TELEEMC LLC | 8733184170000001 | 6/1/2022 | Bill | 97535 | $100.00 |

| 6107 | TELEEMC LLC | 8733184170000001 | 6/1/2022 | Bill | 97530 | $80.00 |
|------|-------------|------------------|----------|------|-------|--------|
| 6108 | TELEEMC LLC | 0636629460000001 | 6/1/2022 | Bill | 99204 | $500.00 |
| 6109 | TELEEMC LLC | 0636629460000001 | 6/1/2022 | Bill | 97535 | $100.00 |
| 6110 | TELEEMC LLC | 0636629460000001 | 6/1/2022 | Bill | 97530 | $80.00 |
| 6111 | TELEEMC LLC | 8747963930000001 | 6/3/2022 | Bill | 99202 | $300.00 |
| 6112 | TELEEMC LLC | 8747963930000001 | 6/3/2022 | Bill | 97535 | $100.00 |
| 6113 | TELEEMC LLC | 8747963930000001 | 6/3/2022 | Bill | 97530 | $80.00 |
| 6114 | TELEEMC LLC | 0644845300000003 | 6/3/2022 | Bill | 99204 | $500.00 |
| 6115 | TELEEMC LLC | 0644845300000003 | 6/3/2022 | Bill | 97535 | $100.00 |
| 6116 | TELEEMC LLC | 0644845300000003 | 6/3/2022 | Bill | 97530 | $80.00 |
| 6117 | TELEEMC LLC | 0176551490101066 | 6/3/2022 | Bill | 99204 | $500.00 |
| 6118 | TELEEMC LLC | 0176551490101066 | 6/3/2022 | Bill | 97535 | $100.00 |
| 6119 | TELEEMC LLC | 0176551490101066 | 6/3/2022 | Bill | 97530 | $80.00 |
| 6120 | TELEEMC LLC | 8695096990000001 | 6/6/2022 | Bill | 99204 | $500.00 |
| 6121 | TELEEMC LLC | 8695096990000001 | 6/6/2022 | Bill | 97535 | $100.00 |
| 6122 | TELEEMC LLC | 8695096990000001 | 6/6/2022 | Bill | 97530 | $80.00 |
| 6123 | TELEEMC LLC | 8678801570000003 | 6/6/2022 | Bill | 99204 | $500.00 |
| 6124 | TELEEMC LLC | 8678801570000003 | 6/6/2022 | Bill | 97535 | $100.00 |
| 6125 | TELEEMC LLC | 8678801570000003 | 6/6/2022 | Bill | 97530 | $80.00 |
| 6126 | TELEEMC LLC | 8749365490000001 | 6/6/2022 | Bill | 99203 | $400.00 |
| 6127 | TELEEMC LLC | 8749365490000001 | 6/6/2022 | Bill | 97535 | $100.00 |
| 6128 | TELEEMC LLC | 8749365490000001 | 6/6/2022 | Bill | 97530 | $80.00 |
| 6129 | TELEEMC LLC | 0578254570101047 | 6/6/2022 | Bill | 99204 | $500.00 |
| 6130 | TELEEMC LLC | 0578254570101047 | 6/6/2022 | Bill | 97535 | $100.00 |
| 6131 | TELEEMC LLC | 0578254570101047 | 6/6/2022 | Bill | 97530 | $80.00 |
| 6132 | TELEEMC LLC | 0421110780101071 | 6/6/2022 | Bill | 99204 | $500.00 |
| 6133 | TELEEMC LLC | 0421110780101071 | 6/6/2022 | Bill | 97535 | $100.00 |
| 6134 | TELEEMC LLC | 0421110780101071 | 6/6/2022 | Bill | 97530 | $80.00 |
| 6135 | TELEEMC LLC | 8692651410000003 | 6/6/2022 | Bill | 99204 | $500.00 |
| 6136 | TELEEMC LLC | 8692651410000003 | 6/6/2022 | Bill | 97535 | $100.00 |
| 6137 | TELEEMC LLC | 8692651410000003 | 6/6/2022 | Bill | 97530 | $80.00 |

| 6138 | TELEEMC LLC | 8704247220000001 | 6/6/2022 | Bill | 99204 | $500.00 |
| 6139 | TELEEMC LLC | 8704247220000001 | 6/6/2022 | Bill | 97535 | $100.00 |
| 6140 | TELEEMC LLC | 8704247220000001 | 6/6/2022 | Bill | 97530 | $80.00 |
| 6141 | TELEEMC LLC | 0405112910101028 | 6/6/2022 | Bill | 99203 | $400.00 |
| 6142 | TELEEMC LLC | 0405112910101028 | 6/6/2022 | Bill | 97535 | $100.00 |
| 6143 | TELEEMC LLC | 0405112910101028 | 6/6/2022 | Bill | 97530 | $80.00 |
| 6144 | TELEEMC LLC | 0578254570101046 | 6/6/2022 | Bill | 99204 | $500.00 |
| 6145 | TELEEMC LLC | 0578254570101046 | 6/6/2022 | Bill | 97535 | $100.00 |
| 6146 | TELEEMC LLC | 0578254570101046 | 6/6/2022 | Bill | 97530 | $80.00 |
| 6147 | TELEEMC LLC | 0626632100000005 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6148 | TELEEMC LLC | 0626632100000005 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6149 | TELEEMC LLC | 0626632100000005 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6150 | TELEEMC LLC | 0508610050000002 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6151 | TELEEMC LLC | 0508610050000002 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6152 | TELEEMC LLC | 0508610050000002 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6153 | TELEEMC LLC | 0491464520101021 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6154 | TELEEMC LLC | 0491464520101021 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6155 | TELEEMC LLC | 0491464520101021 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6156 | TELEEMC LLC | 0425122690101131 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6157 | TELEEMC LLC | 0425122690101131 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6158 | TELEEMC LLC | 0425122690101131 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6159 | TELEEMC LLC | 0552211910101043 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6160 | TELEEMC LLC | 0552211910101043 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6161 | TELEEMC LLC | 0552211910101043 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6162 | TELEEMC LLC | 8680270690000001 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6163 | TELEEMC LLC | 8680270690000001 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6164 | TELEEMC LLC | 8680270690000001 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6165 | TELEEMC LLC | 0600707760101021 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6166 | TELEEMC LLC | 0600707760101021 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6167 | TELEEMC LLC | 0600707760101021 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6168 | TELEEMC LLC | 0633264740101030 | 6/8/2022 | Bill | 99204 | $500.00 |

| 6169 | TELEEMC LLC | 0633264740101030 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6170 | TELEEMC LLC | 0633264740101030 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6171 | TELEEMC LLC | 0634400330101012 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6172 | TELEEMC LLC | 0634400330101012 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6173 | TELEEMC LLC | 0634400330101012 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6174 | TELEEMC LLC | 8730604850000008 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6175 | TELEEMC LLC | 8730604850000008 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6176 | TELEEMC LLC | 8730604850000008 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6177 | TELEEMC LLC | 0419003620101050 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6178 | TELEEMC LLC | 0419003620101050 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6179 | TELEEMC LLC | 0419003620101050 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6180 | TELEEMC LLC | 0445077250101058 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6181 | TELEEMC LLC | 0445077250101058 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6182 | TELEEMC LLC | 0445077250101058 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6183 | TELEEMC LLC | 8674566320000002 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6184 | TELEEMC LLC | 8674566320000002 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6185 | TELEEMC LLC | 8674566320000002 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6186 | TELEEMC LLC | 8726951560000001 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6187 | TELEEMC LLC | 8726951560000001 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6188 | TELEEMC LLC | 8726951560000001 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6189 | TELEEMC LLC | 0460460250101079 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6190 | TELEEMC LLC | 0460460250101079 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6191 | TELEEMC LLC | 0460460250101079 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6192 | TELEEMC LLC | 0672100300000001 | 6/8/2022 | Bill | 99202 | $300.00 |
| 6193 | TELEEMC LLC | 0672100300000001 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6194 | TELEEMC LLC | 0672100300000001 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6195 | TELEEMC LLC | 0508610050000001 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6196 | TELEEMC LLC | 0508610050000001 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6197 | TELEEMC LLC | 0508610050000001 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6198 | TELEEMC LLC | 8681869320000005 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6199 | TELEEMC LLC | 8681869320000005 | 6/8/2022 | Bill | 97535 | $100.00 |

| 6200 | TELEEMC LLC | 8681869320000005 | 6/8/2022 | Bill | 97530 | $80.00 |
|------|-------------|------------------|----------|------|-------|--------|
| 6201 | TELEEMC LLC | 0449782010101015 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6202 | TELEEMC LLC | 0449782010101015 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6203 | TELEEMC LLC | 0449782010101015 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6204 | TELEEMC LLC | 0253328950101048 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6205 | TELEEMC LLC | 0253328950101048 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6206 | TELEEMC LLC | 0253328950101048 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6207 | TELEEMC LLC | 0253328950101048 | 6/8/2022 | Bill | 99204 | $500.00 |
| 6208 | TELEEMC LLC | 0253328950101048 | 6/8/2022 | Bill | 97535 | $100.00 |
| 6209 | TELEEMC LLC | 0253328950101048 | 6/8/2022 | Bill | 97530 | $80.00 |
| 6210 | TELEEMC LLC | 8716906260000002 | 6/9/2022 | Bill | 99204 | $500.00 |
| 6211 | TELEEMC LLC | 8716906260000002 | 6/9/2022 | Bill | 97535 | $100.00 |
| 6212 | TELEEMC LLC | 8716906260000002 | 6/9/2022 | Bill | 97530 | $80.00 |
| 6213 | TELEEMC LLC | 0419067430000004 | 6/9/2022 | Bill | 99204 | $500.00 |
| 6214 | TELEEMC LLC | 0419067430000004 | 6/9/2022 | Bill | 97535 | $100.00 |
| 6215 | TELEEMC LLC | 0419067430000004 | 6/9/2022 | Bill | 97530 | $80.00 |
| 6216 | TELEEMC LLC | 8702054280000002 | 6/9/2022 | Bill | 99204 | $500.00 |
| 6217 | TELEEMC LLC | 8702054280000002 | 6/9/2022 | Bill | 97535 | $100.00 |
| 6218 | TELEEMC LLC | 8702054280000002 | 6/9/2022 | Bill | 97530 | $80.00 |
| 6219 | TELEEMC LLC | 0435613260101032 | 6/9/2022 | Bill | 99204 | $500.00 |
| 6220 | TELEEMC LLC | 0435613260101032 | 6/9/2022 | Bill | 97535 | $100.00 |
| 6221 | TELEEMC LLC | 0435613260101032 | 6/9/2022 | Bill | 97530 | $80.00 |
| 6222 | TELEEMC LLC | 8742711030000001 | 6/9/2022 | Bill | 99204 | $500.00 |
| 6223 | TELEEMC LLC | 8742711030000001 | 6/9/2022 | Bill | 97535 | $100.00 |
| 6224 | TELEEMC LLC | 8742711030000001 | 6/9/2022 | Bill | 97530 | $80.00 |
| 6225 | TELEEMC LLC | 0585892280000001 | 6/9/2022 | Bill | 99204 | $500.00 |
| 6226 | TELEEMC LLC | 0585892280000001 | 6/9/2022 | Bill | 97535 | $100.00 |
| 6227 | TELEEMC LLC | 0585892280000001 | 6/9/2022 | Bill | 97530 | $80.00 |
| 6228 | TELEEMC LLC | 0592781200101014 | 6/9/2022 | Bill | 99204 | $500.00 |
| 6229 | TELEEMC LLC | 0592781200101014 | 6/9/2022 | Bill | 97535 | $100.00 |
| 6230 | TELEEMC LLC | 0592781200101014 | 6/9/2022 | Bill | 97530 | $80.00 |

| 6231 | TELEEMC LLC | 0616992380000001 | 6/9/2022 | Bill | 99204 | $500.00 |
| 6232 | TELEEMC LLC | 0616992380000001 | 6/9/2022 | Bill | 97535 | $100.00 |
| 6233 | TELEEMC LLC | 0616992380000001 | 6/9/2022 | Bill | 97530 | $80.00 |
| 6234 | TELEEMC LLC | 0491464520101021 | 6/9/2022 | Bill | 99204 | $500.00 |
| 6235 | TELEEMC LLC | 0491464520101021 | 6/9/2022 | Bill | 97535 | $100.00 |
| 6236 | TELEEMC LLC | 0491464520101021 | 6/9/2022 | Bill | 97530 | $80.00 |
| 6237 | TELEEMC LLC | 0651650310000003 | 6/10/2022 | Bill | 99204 | $500.00 |
| 6238 | TELEEMC LLC | 0651650310000003 | 6/10/2022 | Bill | 97535 | $100.00 |
| 6239 | TELEEMC LLC | 0651650310000003 | 6/10/2022 | Bill | 97530 | $80.00 |
| 6240 | TELEEMC LLC | 8707673560000001 | 6/10/2022 | Bill | 99204 | $500.00 |
| 6241 | TELEEMC LLC | 8707673560000001 | 6/10/2022 | Bill | 97535 | $100.00 |
| 6242 | TELEEMC LLC | 8707673560000001 | 6/10/2022 | Bill | 97530 | $80.00 |
| 6243 | TELEEMC LLC | 0186915050101035 | 6/10/2022 | Bill | 99204 | $500.00 |
| 6244 | TELEEMC LLC | 0186915050101035 | 6/10/2022 | Bill | 97535 | $100.00 |
| 6245 | TELEEMC LLC | 0186915050101035 | 6/10/2022 | Bill | 97530 | $80.00 |
| 6246 | TELEEMC LLC | 8694594540000001 | 6/10/2022 | Bill | 99204 | $500.00 |
| 6247 | TELEEMC LLC | 8694594540000001 | 6/10/2022 | Bill | 97535 | $100.00 |
| 6248 | TELEEMC LLC | 8694594540000001 | 6/10/2022 | Bill | 97530 | $80.00 |
| 6249 | TELEEMC LLC | 0279825770101125 | 6/10/2022 | Bill | 99203 | $400.00 |
| 6250 | TELEEMC LLC | 0279825770101125 | 6/10/2022 | Bill | 97535 | $100.00 |
| 6251 | TELEEMC LLC | 0279825770101125 | 6/10/2022 | Bill | 97530 | $80.00 |
| 6252 | TELEEMC LLC | 0491494920101131 | 6/10/2022 | Bill | 99204 | $500.00 |
| 6253 | TELEEMC LLC | 0491494920101131 | 6/10/2022 | Bill | 97535 | $100.00 |
| 6254 | TELEEMC LLC | 0491494920101131 | 6/10/2022 | Bill | 97530 | $80.00 |
| 6255 | TELEEMC LLC | 8688833830000001 | 6/10/2022 | Bill | 99204 | $500.00 |
| 6256 | TELEEMC LLC | 8688833830000001 | 6/10/2022 | Bill | 97535 | $100.00 |
| 6257 | TELEEMC LLC | 8688833830000001 | 6/10/2022 | Bill | 97530 | $80.00 |
| 6258 | TELEEMC LLC | 0399588070101047 | 6/10/2022 | Bill | 99203 | $400.00 |
| 6259 | TELEEMC LLC | 0399588070101047 | 6/10/2022 | Bill | 97535 | $100.00 |
| 6260 | TELEEMC LLC | 0399588070101047 | 6/10/2022 | Bill | 97530 | $80.00 |
| 6261 | TELEEMC LLC | 0188919560101038 | 6/11/2022 | Bill | 99204 | $500.00 |

| 6262 | TELEEMC LLC | 0188919560101038 | 6/11/2022 | Bill | 97535 | $100.00 |
| 6263 | TELEEMC LLC | 0188919560101038 | 6/11/2022 | Bill | 97530 | $80.00 |
| 6264 | TELEEMC LLC | 0554079490000001 | 6/13/2022 | Bill | 99204 | $500.00 |
| 6265 | TELEEMC LLC | 0554079490000001 | 6/13/2022 | Bill | 97535 | $100.00 |
| 6266 | TELEEMC LLC | 0554079490000001 | 6/13/2022 | Bill | 97530 | $80.00 |
| 6267 | TELEEMC LLC | 0415700630101059 | 6/13/2022 | Bill | 99203 | $400.00 |
| 6268 | TELEEMC LLC | 0415700630101059 | 6/13/2022 | Bill | 97535 | $100.00 |
| 6269 | TELEEMC LLC | 0415700630101059 | 6/13/2022 | Bill | 97530 | $80.00 |
| 6270 | TELEEMC LLC | 0588250180101020 | 6/13/2022 | Bill | 99204 | $500.00 |
| 6271 | TELEEMC LLC | 0588250180101020 | 6/13/2022 | Bill | 97535 | $100.00 |
| 6272 | TELEEMC LLC | 0588250180101020 | 6/13/2022 | Bill | 97530 | $80.00 |
| 6273 | TELEEMC LLC | 0588250180101020 | 6/13/2022 | Bill | 98960 | $45.00 |
| 6274 | TELEEMC LLC | 8736549490000002 | 6/13/2022 | Bill | 99204 | $500.00 |
| 6275 | TELEEMC LLC | 8736549490000002 | 6/13/2022 | Bill | 97535 | $100.00 |
| 6276 | TELEEMC LLC | 8736549490000002 | 6/13/2022 | Bill | 97530 | $80.00 |
| 6277 | TELEEMC LLC | 8694506470000002 | 6/14/2022 | Bill | 99204 | $500.00 |
| 6278 | TELEEMC LLC | 8694506470000002 | 6/14/2022 | Bill | 97535 | $100.00 |
| 6279 | TELEEMC LLC | 8694506470000002 | 6/14/2022 | Bill | 97530 | $80.00 |
| 6280 | TELEEMC LLC | 8682699430000003 | 6/14/2022 | Bill | 99204 | $500.00 |
| 6281 | TELEEMC LLC | 8682699430000003 | 6/14/2022 | Bill | 97535 | $100.00 |
| 6282 | TELEEMC LLC | 8682699430000003 | 6/14/2022 | Bill | 97530 | $80.00 |
| 6283 | TELEEMC LLC | 8697005610000001 | 6/14/2022 | Bill | 99204 | $500.00 |
| 6284 | TELEEMC LLC | 8697005610000001 | 6/14/2022 | Bill | 97535 | $100.00 |
| 6285 | TELEEMC LLC | 8697005610000001 | 6/14/2022 | Bill | 97530 | $80.00 |
| 6286 | TELEEMC LLC | 0610727610101018 | 6/14/2022 | Bill | 99204 | $500.00 |
| 6287 | TELEEMC LLC | 0610727610101018 | 6/14/2022 | Bill | 97535 | $100.00 |
| 6288 | TELEEMC LLC | 0610727610101018 | 6/14/2022 | Bill | 97530 | $80.00 |
| 6289 | TELEEMC LLC | 0481805910000003 | 6/14/2022 | Bill | 99204 | $500.00 |
| 6290 | TELEEMC LLC | 0481805910000003 | 6/14/2022 | Bill | 97535 | $100.00 |
| 6291 | TELEEMC LLC | 0481805910000003 | 6/14/2022 | Bill | 97530 | $80.00 |
| 6292 | TELEEMC LLC | 8694506470000002 | 6/14/2022 | Bill | 99204 | $500.00 |

| 6293 | TELEEMC LLC | 8694506470000002 | 6/14/2022 | Bill | 97535 | $100.00 |
| 6294 | TELEEMC LLC | 8694506470000002 | 6/14/2022 | Bill | 97530 | $80.00 |
| 6295 | TELEEMC LLC | 0611229780000001 | 6/14/2022 | Bill | 99203 | $400.00 |
| 6296 | TELEEMC LLC | 0611229780000001 | 6/14/2022 | Bill | 97535 | $100.00 |
| 6297 | TELEEMC LLC | 0611229780000001 | 6/14/2022 | Bill | 97530 | $80.00 |
| 6298 | TELEEMC LLC | 0185717100101095 | 6/14/2022 | Bill | 99204 | $500.00 |
| 6299 | TELEEMC LLC | 0185717100101095 | 6/14/2022 | Bill | 97535 | $100.00 |
| 6300 | TELEEMC LLC | 0185717100101095 | 6/14/2022 | Bill | 97530 | $80.00 |
| 6301 | TELEEMC LLC | 0421010930101080 | 6/16/2022 | Bill | 99204 | $500.00 |
| 6302 | TELEEMC LLC | 0421010930101080 | 6/16/2022 | Bill | 97535 | $100.00 |
| 6303 | TELEEMC LLC | 0421010930101080 | 6/16/2022 | Bill | 97530 | $80.00 |
| 6304 | TELEEMC LLC | 0651576190000004 | 6/17/2022 | Bill | 99204 | $500.00 |
| 6305 | TELEEMC LLC | 0651576190000004 | 6/17/2022 | Bill | 97535 | $100.00 |
| 6306 | TELEEMC LLC | 0651576190000004 | 6/17/2022 | Bill | 97530 | $80.00 |
| 6307 | TELEEMC LLC | 0651576190000004 | 6/17/2022 | Bill | 99204 | $500.00 |
| 6308 | TELEEMC LLC | 0651576190000004 | 6/17/2022 | Bill | 97535 | $100.00 |
| 6309 | TELEEMC LLC | 0651576190000004 | 6/17/2022 | Bill | 97530 | $80.00 |
| 6310 | TELEEMC LLC | 8755852220000001 | 6/17/2022 | Bill | 99204 | $500.00 |
| 6311 | TELEEMC LLC | 8755852220000001 | 6/17/2022 | Bill | 97535 | $100.00 |
| 6312 | TELEEMC LLC | 8755852220000001 | 6/17/2022 | Bill | 97530 | $80.00 |
| 6313 | TELEEMC LLC | 8729385700000001 | 6/17/2022 | Bill | 99204 | $500.00 |
| 6314 | TELEEMC LLC | 8729385700000001 | 6/17/2022 | Bill | 97535 | $100.00 |
| 6315 | TELEEMC LLC | 8729385700000001 | 6/17/2022 | Bill | 97530 | $80.00 |
| 6316 | TELEEMC LLC | 8699923240000002 | 6/17/2022 | Bill | 99204 | $500.00 |
| 6317 | TELEEMC LLC | 8699923240000002 | 6/17/2022 | Bill | 97535 | $100.00 |
| 6318 | TELEEMC LLC | 8699923240000002 | 6/17/2022 | Bill | 97530 | $80.00 |
| 6319 | TELEEMC LLC | 0301206330101023 | 6/17/2022 | Bill | 99204 | $500.00 |
| 6320 | TELEEMC LLC | 0301206330101023 | 6/17/2022 | Bill | 97535 | $100.00 |
| 6321 | TELEEMC LLC | 0301206330101023 | 6/17/2022 | Bill | 97530 | $80.00 |
| 6322 | TELEEMC LLC | 0639764140101020 | 6/17/2022 | Bill | 99204 | $500.00 |
| 6323 | TELEEMC LLC | 0639764140101020 | 6/17/2022 | Bill | 97535 | $100.00 |

| 6324 | TELEEMC LLC | 0639764140101020 | 6/17/2022 | Bill | 97530 | $80.00 |
| 6325 | TELEEMC LLC | 0447875210101037 | 6/17/2022 | Bill | 99204 | $500.00 |
| 6326 | TELEEMC LLC | 0447875210101037 | 6/17/2022 | Bill | 97535 | $100.00 |
| 6327 | TELEEMC LLC | 0447875210101037 | 6/17/2022 | Bill | 97530 | $80.00 |
| 6328 | TELEEMC LLC | 0447875210101038 | 6/17/2022 | Bill | 99204 | $500.00 |
| 6329 | TELEEMC LLC | 0447875210101038 | 6/17/2022 | Bill | 97535 | $100.00 |
| 6330 | TELEEMC LLC | 0447875210101038 | 6/17/2022 | Bill | 97530 | $80.00 |
| 6331 | TELEEMC LLC | 8710739790000001 | 6/18/2022 | Bill | 99204 | $500.00 |
| 6332 | TELEEMC LLC | 8710739790000001 | 6/18/2022 | Bill | 97535 | $100.00 |
| 6333 | TELEEMC LLC | 8710739790000001 | 6/18/2022 | Bill | 97530 | $80.00 |
| 6334 | TELEEMC LLC | 0497230240101079 | 6/22/2022 | Bill | 99202 | $300.00 |
| 6335 | TELEEMC LLC | 0497230240101079 | 6/22/2022 | Bill | 97535 | $100.00 |
| 6336 | TELEEMC LLC | 0497230240101079 | 6/22/2022 | Bill | 97530 | $80.00 |
| 6337 | TELEEMC LLC | 8669766270000002 | 6/22/2022 | Bill | 99204 | $500.00 |
| 6338 | TELEEMC LLC | 8669766270000002 | 6/22/2022 | Bill | 97535 | $100.00 |
| 6339 | TELEEMC LLC | 8669766270000002 | 6/22/2022 | Bill | 97530 | $80.00 |
| 6340 | TELEEMC LLC | 0646839840000004 | 6/22/2022 | Bill | 99204 | $500.00 |
| 6341 | TELEEMC LLC | 0646839840000004 | 6/22/2022 | Bill | 97535 | $100.00 |
| 6342 | TELEEMC LLC | 0646839840000004 | 6/22/2022 | Bill | 97530 | $80.00 |
| 6343 | TELEEMC LLC | 0633847510101018 | 6/22/2022 | Bill | 99203 | $400.00 |
| 6344 | TELEEMC LLC | 0633847510101018 | 6/22/2022 | Bill | 97535 | $100.00 |
| 6345 | TELEEMC LLC | 0633847510101018 | 6/22/2022 | Bill | 97530 | $80.00 |
| 6346 | TELEEMC LLC | 0497230240101079 | 6/22/2022 | Bill | 99204 | $500.00 |
| 6347 | TELEEMC LLC | 0497230240101079 | 6/22/2022 | Bill | 97535 | $100.00 |
| 6348 | TELEEMC LLC | 0497230240101079 | 6/22/2022 | Bill | 97530 | $80.00 |
| 6349 | TELEEMC LLC | 0437138350101105 | 6/22/2022 | Bill | 99204 | $500.00 |
| 6350 | TELEEMC LLC | 0437138350101105 | 6/22/2022 | Bill | 97535 | $100.00 |
| 6351 | TELEEMC LLC | 0437138350101105 | 6/22/2022 | Bill | 97530 | $80.00 |
| 6352 | TELEEMC LLC | 0326563810000001 | 6/22/2022 | Bill | 99204 | $500.00 |
| 6353 | TELEEMC LLC | 0326563810000001 | 6/22/2022 | Bill | 97535 | $100.00 |
| 6354 | TELEEMC LLC | 0326563810000001 | 6/22/2022 | Bill | 97530 | $80.00 |

| 6355 | TELEEMC LLC | 0221391100101130 | 6/23/2022 | Bill | 99204 | $500.00 |
| 6356 | TELEEMC LLC | 0221391100101130 | 6/23/2022 | Bill | 97535 | $100.00 |
| 6357 | TELEEMC LLC | 0221391100101130 | 6/23/2022 | Bill | 97530 | $80.00 |
| 6358 | TELEEMC LLC | 0492579270101038 | 6/23/2022 | Bill | 99204 | $500.00 |
| 6359 | TELEEMC LLC | 0492579270101038 | 6/23/2022 | Bill | 97535 | $100.00 |
| 6360 | TELEEMC LLC | 0492579270101038 | 6/23/2022 | Bill | 97530 | $80.00 |
| 6361 | TELEEMC LLC | 8746070400000002 | 6/23/2022 | Bill | 99204 | $500.00 |
| 6362 | TELEEMC LLC | 8746070400000002 | 6/23/2022 | Bill | 97535 | $100.00 |
| 6363 | TELEEMC LLC | 8746070400000002 | 6/23/2022 | Bill | 97530 | $80.00 |
| 6364 | TELEEMC LLC | 8729846010000001 | 6/23/2022 | Bill | 99204 | $500.00 |
| 6365 | TELEEMC LLC | 8729846010000001 | 6/23/2022 | Bill | 97535 | $100.00 |
| 6366 | TELEEMC LLC | 8729846010000001 | 6/23/2022 | Bill | 97530 | $80.00 |
| 6367 | TELEEMC LLC | 8729846010000001 | 6/23/2022 | Bill | 99204 | $500.00 |
| 6368 | TELEEMC LLC | 8729846010000001 | 6/23/2022 | Bill | 97535 | $100.00 |
| 6369 | TELEEMC LLC | 8729846010000001 | 6/23/2022 | Bill | 97530 | $80.00 |
| 6370 | TELEEMC LLC | 0245129360101029 | 6/23/2022 | Bill | 99204 | $500.00 |
| 6371 | TELEEMC LLC | 0245129360101029 | 6/23/2022 | Bill | 97535 | $100.00 |
| 6372 | TELEEMC LLC | 0245129360101029 | 6/23/2022 | Bill | 97530 | $80.00 |
| 6373 | TELEEMC LLC | 0640423350000003 | 6/23/2022 | Bill | 99204 | $500.00 |
| 6374 | TELEEMC LLC | 0640423350000003 | 6/23/2022 | Bill | 97535 | $100.00 |
| 6375 | TELEEMC LLC | 0640423350000003 | 6/23/2022 | Bill | 97530 | $80.00 |
| 6376 | TELEEMC LLC | 8734498550000002 | 6/23/2022 | Bill | 99204 | $500.00 |
| 6377 | TELEEMC LLC | 8734498550000002 | 6/23/2022 | Bill | 97535 | $100.00 |
| 6378 | TELEEMC LLC | 8734498550000002 | 6/23/2022 | Bill | 97530 | $80.00 |
| 6379 | TELEEMC LLC | 0595360960000001 | 6/23/2022 | Bill | 99204 | $500.00 |
| 6380 | TELEEMC LLC | 0595360960000001 | 6/23/2022 | Bill | 97535 | $100.00 |
| 6381 | TELEEMC LLC | 0595360960000001 | 6/23/2022 | Bill | 97530 | $80.00 |
| 6382 | TELEEMC LLC | 0419105320101021 | 6/23/2022 | Bill | 99204 | $500.00 |
| 6383 | TELEEMC LLC | 0419105320101021 | 6/23/2022 | Bill | 97535 | $100.00 |
| 6384 | TELEEMC LLC | 0419105320101021 | 6/23/2022 | Bill | 97530 | $80.00 |
| 6385 | TELEEMC LLC | 0630927950101026 | 6/23/2022 | Bill | 99204 | $500.00 |

| 6386 | TELEEMC LLC | 0630927950101026 | 6/23/2022 | Bill | 97535 | $100.00 |
| 6387 | TELEEMC LLC | 0630927950101026 | 6/23/2022 | Bill | 97530 | $80.00 |
| 6388 | TELEEMC LLC | 8697531520000003 | 6/23/2022 | Bill | 99204 | $500.00 |
| 6389 | TELEEMC LLC | 8697531520000003 | 6/23/2022 | Bill | 97535 | $100.00 |
| 6390 | TELEEMC LLC | 8697531520000003 | 6/23/2022 | Bill | 97530 | $80.00 |
| 6391 | TELEEMC LLC | 0356524740101068 | 6/24/2022 | Bill | 99204 | $500.00 |
| 6392 | TELEEMC LLC | 0356524740101068 | 6/24/2022 | Bill | 97535 | $100.00 |
| 6393 | TELEEMC LLC | 0356524740101068 | 6/24/2022 | Bill | 97530 | $80.00 |
| 6394 | TELEEMC LLC | 0440443180101034 | 6/24/2022 | Bill | 99204 | $500.00 |
| 6395 | TELEEMC LLC | 0440443180101034 | 6/24/2022 | Bill | 97535 | $100.00 |
| 6396 | TELEEMC LLC | 0440443180101034 | 6/24/2022 | Bill | 97530 | $80.00 |
| 6397 | TELEEMC LLC | 8746342100000001 | 6/24/2022 | Bill | 99204 | $500.00 |
| 6398 | TELEEMC LLC | 8746342100000001 | 6/24/2022 | Bill | 97535 | $100.00 |
| 6399 | TELEEMC LLC | 8746342100000001 | 6/24/2022 | Bill | 97530 | $80.00 |
| 6400 | TELEEMC LLC | 0523753770101015 | 6/27/2022 | Bill | 99204 | $500.00 |
| 6401 | TELEEMC LLC | 0523753770101015 | 6/27/2022 | Bill | 97535 | $100.00 |
| 6402 | TELEEMC LLC | 0523753770101015 | 6/27/2022 | Bill | 97530 | $80.00 |
| 6403 | TELEEMC LLC | 0344692870101011 | 6/27/2022 | Bill | 99204 | $500.00 |
| 6404 | TELEEMC LLC | 0344692870101011 | 6/27/2022 | Bill | 97535 | $100.00 |
| 6405 | TELEEMC LLC | 0344692870101011 | 6/27/2022 | Bill | 97530 | $80.00 |
| 6406 | TELEEMC LLC | 8674168710000002 | 6/27/2022 | Bill | 99204 | $500.00 |
| 6407 | TELEEMC LLC | 8674168710000002 | 6/27/2022 | Bill | 97535 | $100.00 |
| 6408 | TELEEMC LLC | 8674168710000002 | 6/27/2022 | Bill | 97530 | $80.00 |
| 6409 | TELEEMC LLC | 8738073110000002 | 6/27/2022 | Bill | 99204 | $500.00 |
| 6410 | TELEEMC LLC | 8738073110000002 | 6/27/2022 | Bill | 97535 | $100.00 |
| 6411 | TELEEMC LLC | 8738073110000002 | 6/27/2022 | Bill | 97530 | $80.00 |
| 6412 | TELEEMC LLC | 8668324900000010 | 6/28/2022 | Bill | 99204 | $500.00 |
| 6413 | TELEEMC LLC | 8668324900000010 | 6/28/2022 | Bill | 97535 | $100.00 |
| 6414 | TELEEMC LLC | 8668324900000010 | 6/28/2022 | Bill | 97530 | $80.00 |
| 6415 | TELEEMC LLC | 8668324900000011 | 6/28/2022 | Bill | 99204 | $500.00 |
| 6416 | TELEEMC LLC | 8668324900000011 | 6/28/2022 | Bill | 97535 | $100.00 |

| 6417 | TELEEMC LLC | 8668324900000011 | 6/28/2022 | Bill | 97530 | $80.00 |
| 6418 | TELEEMC LLC | 0361037480101071 | 6/28/2022 | Bill | 99204 | $500.00 |
| 6419 | TELEEMC LLC | 0361037480101071 | 6/28/2022 | Bill | 97535 | $100.00 |
| 6420 | TELEEMC LLC | 0361037480101071 | 6/28/2022 | Bill | 97530 | $80.00 |
| 6421 | TELEEMC LLC | 8714591170000005 | 6/29/2022 | Bill | 99202 | $300.00 |
| 6422 | TELEEMC LLC | 8714591170000005 | 6/29/2022 | Bill | 97535 | $100.00 |
| 6423 | TELEEMC LLC | 8714591170000005 | 6/29/2022 | Bill | 97530 | $80.00 |
| 6424 | TELEEMC LLC | 0473106180101031 | 6/29/2022 | Bill | 99204 | $500.00 |
| 6425 | TELEEMC LLC | 0473106180101031 | 6/29/2022 | Bill | 97535 | $100.00 |
| 6426 | TELEEMC LLC | 0473106180101031 | 6/29/2022 | Bill | 97530 | $80.00 |
| 6427 | TELEEMC LLC | 8737922480000001 | 6/29/2022 | Bill | 99204 | $500.00 |
| 6428 | TELEEMC LLC | 8737922480000001 | 6/29/2022 | Bill | 97535 | $100.00 |
| 6429 | TELEEMC LLC | 8737922480000001 | 6/29/2022 | Bill | 97530 | $80.00 |
| 6430 | TELEEMC LLC | 8723997120000001 | 6/29/2022 | Bill | 99202 | $300.00 |
| 6431 | TELEEMC LLC | 8723997120000001 | 6/29/2022 | Bill | 97535 | $100.00 |
| 6432 | TELEEMC LLC | 8723997120000001 | 6/29/2022 | Bill | 97530 | $80.00 |
| 6433 | TELEEMC LLC | 8759837860000002 | 6/29/2022 | Bill | 99204 | $500.00 |
| 6434 | TELEEMC LLC | 8759837860000002 | 6/29/2022 | Bill | 97535 | $100.00 |
| 6435 | TELEEMC LLC | 8759837860000002 | 6/29/2022 | Bill | 97530 | $80.00 |
| 6436 | TELEEMC LLC | 8759837860000002 | 6/29/2022 | Bill | 99204 | $500.00 |
| 6437 | TELEEMC LLC | 8759837860000002 | 6/29/2022 | Bill | 97535 | $100.00 |
| 6438 | TELEEMC LLC | 8759837860000002 | 6/29/2022 | Bill | 97530 | $80.00 |
| 6439 | TELEEMC LLC | 0221391100101130 | 6/29/2022 | Bill | 99204 | $500.00 |
| 6440 | TELEEMC LLC | 0221391100101130 | 6/29/2022 | Bill | 97535 | $100.00 |
| 6441 | TELEEMC LLC | 0221391100101130 | 6/29/2022 | Bill | 97530 | $80.00 |
| 6442 | TELEEMC LLC | 0616546110101040 | 6/29/2022 | Bill | 99204 | $500.00 |
| 6443 | TELEEMC LLC | 0616546110101040 | 6/29/2022 | Bill | 97535 | $100.00 |
| 6444 | TELEEMC LLC | 0616546110101040 | 6/29/2022 | Bill | 97530 | $80.00 |
| 6445 | TELEEMC LLC | 8709485930000001 | 6/29/2022 | Bill | 99204 | $500.00 |
| 6446 | TELEEMC LLC | 8709485930000001 | 6/29/2022 | Bill | 97535 | $100.00 |
| 6447 | TELEEMC LLC | 8709485930000001 | 6/29/2022 | Bill | 97530 | $80.00 |

| 6448 | TELEEMC LLC | 8732978180000001 | 7/1/2022 | Bill | 99204 | $500.00 |
|------|-------------|------------------|----------|------|-------|---------|
| 6449 | TELEEMC LLC | 8732978180000001 | 7/1/2022 | Bill | 97535 | $100.00 |
| 6450 | TELEEMC LLC | 8732978180000001 | 7/1/2022 | Bill | 97530 | $80.00 |
| 6451 | TELEEMC LLC | 0600053990101038 | 7/1/2022 | Bill | 99204 | $500.00 |
| 6452 | TELEEMC LLC | 0600053990101038 | 7/1/2022 | Bill | 97535 | $100.00 |
| 6453 | TELEEMC LLC | 0600053990101038 | 7/1/2022 | Bill | 97530 | $80.00 |
| 6454 | TELEEMC LLC | 0406776070101017 | 7/7/2022 | Bill | 99204 | $500.00 |
| 6455 | TELEEMC LLC | 0406776070101017 | 7/7/2022 | Bill | 97535 | $100.00 |
| 6456 | TELEEMC LLC | 0406776070101017 | 7/7/2022 | Bill | 97530 | $80.00 |
| 6457 | TELEEMC LLC | 0636126660000002 | 7/7/2022 | Bill | 99204 | $500.00 |
| 6458 | TELEEMC LLC | 0636126660000002 | 7/7/2022 | Bill | 97535 | $100.00 |
| 6459 | TELEEMC LLC | 0636126660000002 | 7/7/2022 | Bill | 97530 | $80.00 |
| 6460 | TELEEMC LLC | 0272220050101084 | 7/7/2022 | Bill | 99204 | $500.00 |
| 6461 | TELEEMC LLC | 0272220050101084 | 7/7/2022 | Bill | 97535 | $100.00 |
| 6462 | TELEEMC LLC | 0272220050101084 | 7/7/2022 | Bill | 97530 | $80.00 |
| 6463 | TELEEMC LLC | 8740619980000001 | 7/8/2022 | Bill | 99204 | $500.00 |
| 6464 | TELEEMC LLC | 8740619980000001 | 7/8/2022 | Bill | 97535 | $100.00 |
| 6465 | TELEEMC LLC | 8740619980000001 | 7/8/2022 | Bill | 97530 | $80.00 |
| 6466 | TELEEMC LLC | 8721495940000003 | 7/8/2022 | Bill | 99204 | $500.00 |
| 6467 | TELEEMC LLC | 8721495940000003 | 7/8/2022 | Bill | 97535 | $100.00 |
| 6468 | TELEEMC LLC | 8721495940000003 | 7/8/2022 | Bill | 97530 | $80.00 |
| 6469 | TELEEMC LLC | 0189730680101182 | 7/8/2022 | Bill | 99204 | $500.00 |
| 6470 | TELEEMC LLC | 0189730680101182 | 7/8/2022 | Bill | 97535 | $100.00 |
| 6471 | TELEEMC LLC | 0189730680101182 | 7/8/2022 | Bill | 97530 | $80.00 |
| 6472 | TELEEMC LLC | 8740619980000001 | 7/8/2022 | Bill | 99204 | $500.00 |
| 6473 | TELEEMC LLC | 8740619980000001 | 7/8/2022 | Bill | 97535 | $100.00 |
| 6474 | TELEEMC LLC | 8740619980000001 | 7/8/2022 | Bill | 97530 | $80.00 |
| 6475 | TELEEMC LLC | 8713751050000001 | 7/19/2022 | Bill | 99204 | $500.00 |
| 6476 | TELEEMC LLC | 8713751050000001 | 7/19/2022 | Bill | 97535 | $100.00 |
| 6477 | TELEEMC LLC | 8713751050000001 | 7/19/2022 | Bill | 97530 | $80.00 |
| 6478 | TELEEMC LLC | 0141325270101035 | 7/19/2022 | Bill | 99204 | $500.00 |

| 6479 | TELEEMC LLC | 0141325270101035 | 7/19/2022 | Bill | 97535 | $100.00 |
| 6480 | TELEEMC LLC | 0141325270101035 | 7/19/2022 | Bill | 97530 | $80.00 |
| 6481 | TELEEMC LLC | 0592373650000003 | 7/19/2022 | Bill | 99204 | $500.00 |
| 6482 | TELEEMC LLC | 0592373650000003 | 7/19/2022 | Bill | 97535 | $100.00 |
| 6483 | TELEEMC LLC | 0592373650000003 | 7/19/2022 | Bill | 97530 | $80.00 |
| 6484 | TELEEMC LLC | 0479995170101013 | 7/19/2022 | Bill | 99204 | $500.00 |
| 6485 | TELEEMC LLC | 0479995170101013 | 7/19/2022 | Bill | 97535 | $100.00 |
| 6486 | TELEEMC LLC | 0479995170101013 | 7/19/2022 | Bill | 97530 | $80.00 |
| 6487 | TELEEMC LLC | 8678244170000001 | 7/19/2022 | Bill | 99204 | $500.00 |
| 6488 | TELEEMC LLC | 8678244170000001 | 7/19/2022 | Bill | 97535 | $100.00 |
| 6489 | TELEEMC LLC | 8678244170000001 | 7/19/2022 | Bill | 97530 | $80.00 |
| 6490 | TELEEMC LLC | 8672466160000001 | 7/20/2022 | Bill | 99204 | $500.00 |
| 6491 | TELEEMC LLC | 8672466160000001 | 7/20/2022 | Bill | 97535 | $100.00 |
| 6492 | TELEEMC LLC | 8672466160000001 | 7/20/2022 | Bill | 97530 | $80.00 |
| 6493 | TELEEMC LLC | 8682029450000003 | 7/20/2022 | Bill | 99204 | $500.00 |
| 6494 | TELEEMC LLC | 8682029450000003 | 7/20/2022 | Bill | 97535 | $100.00 |
| 6495 | TELEEMC LLC | 8682029450000003 | 7/20/2022 | Bill | 97530 | $80.00 |
| 6496 | TELEEMC LLC | 8672466160000001 | 7/20/2022 | Bill | 99204 | $500.00 |
| 6497 | TELEEMC LLC | 8672466160000001 | 7/20/2022 | Bill | 97535 | $100.00 |
| 6498 | TELEEMC LLC | 8672466160000001 | 7/20/2022 | Bill | 97530 | $80.00 |
| 6499 | TELEEMC LLC | 0587946460000004 | 7/20/2022 | Bill | 99204 | $500.00 |
| 6500 | TELEEMC LLC | 0587946460000004 | 7/20/2022 | Bill | 97535 | $100.00 |
| 6501 | TELEEMC LLC | 0587946460000004 | 7/20/2022 | Bill | 97530 | $80.00 |
| 6502 | TELEEMC LLC | 8764734530000001 | 7/20/2022 | Bill | 99204 | $500.00 |
| 6503 | TELEEMC LLC | 8764734530000001 | 7/20/2022 | Bill | 97535 | $100.00 |
| 6504 | TELEEMC LLC | 8764734530000001 | 7/20/2022 | Bill | 97530 | $80.00 |
| 6505 | TELEEMC LLC | 8725777530000001 | 7/21/2022 | Bill | 99204 | $500.00 |
| 6506 | TELEEMC LLC | 8725777530000001 | 7/21/2022 | Bill | 97535 | $100.00 |
| 6507 | TELEEMC LLC | 8725777530000001 | 7/21/2022 | Bill | 97530 | $80.00 |
| 6508 | TELEEMC LLC | 8679654120000001 | 7/21/2022 | Bill | 99204 | $500.00 |
| 6509 | TELEEMC LLC | 8679654120000001 | 7/21/2022 | Bill | 97535 | $100.00 |

| 6510 | TELEEMC LLC | 8679654120000001 | 7/21/2022 | Bill | 97530 | $80.00 |
| 6511 | TELEEMC LLC | 0597757430000003 | 7/21/2022 | Bill | 99204 | $500.00 |
| 6512 | TELEEMC LLC | 0597757430000003 | 7/21/2022 | Bill | 97535 | $100.00 |
| 6513 | TELEEMC LLC | 0597757430000003 | 7/21/2022 | Bill | 97530 | $80.00 |
| 6514 | TELEEMC LLC | 0641736520000001 | 7/21/2022 | Bill | 99204 | $500.00 |
| 6515 | TELEEMC LLC | 0641736520000001 | 7/21/2022 | Bill | 97535 | $100.00 |
| 6516 | TELEEMC LLC | 0641736520000001 | 7/21/2022 | Bill | 97530 | $80.00 |
| 6517 | TELEEMC LLC | 8710970400000005 | 7/21/2022 | Bill | 99204 | $500.00 |
| 6518 | TELEEMC LLC | 8710970400000005 | 7/21/2022 | Bill | 97535 | $100.00 |
| 6519 | TELEEMC LLC | 8710970400000005 | 7/21/2022 | Bill | 97530 | $80.00 |
| 6520 | TELEEMC LLC | 8718833790000002 | 7/21/2022 | Bill | 99203 | $400.00 |
| 6521 | TELEEMC LLC | 8718833790000002 | 7/21/2022 | Bill | 97535 | $100.00 |
| 6522 | TELEEMC LLC | 8718833790000002 | 7/21/2022 | Bill | 97530 | $80.00 |
| 6523 | TELEEMC LLC | 0634616210101030 | 7/21/2022 | Bill | 99204 | $500.00 |
| 6524 | TELEEMC LLC | 0634616210101030 | 7/21/2022 | Bill | 97535 | $100.00 |
| 6525 | TELEEMC LLC | 0634616210101030 | 7/21/2022 | Bill | 97530 | $80.00 |
| 6526 | TELEEMC LLC | 8709217290000001 | 7/21/2022 | Bill | 99204 | $500.00 |
| 6527 | TELEEMC LLC | 8709217290000001 | 7/21/2022 | Bill | 97535 | $100.00 |
| 6528 | TELEEMC LLC | 8709217290000001 | 7/21/2022 | Bill | 97530 | $80.00 |
| 6529 | TELEEMC LLC | 8763018060000001 | 7/23/2022 | Bill | 99204 | $500.00 |
| 6530 | TELEEMC LLC | 8763018060000001 | 7/23/2022 | Bill | 97535 | $100.00 |
| 6531 | TELEEMC LLC | 8763018060000001 | 7/23/2022 | Bill | 97530 | $80.00 |
| 6532 | TELEEMC LLC | 8763018060000001 | 7/23/2022 | Bill | 99204 | $500.00 |
| 6533 | TELEEMC LLC | 8763018060000001 | 7/23/2022 | Bill | 97535 | $100.00 |
| 6534 | TELEEMC LLC | 8763018060000001 | 7/23/2022 | Bill | 97530 | $80.00 |
| 6535 | TELEEMC LLC | 8749663100000002 | 7/23/2022 | Bill | 99204 | $500.00 |
| 6536 | TELEEMC LLC | 8749663100000002 | 7/23/2022 | Bill | 97535 | $100.00 |
| 6537 | TELEEMC LLC | 8749663100000002 | 7/23/2022 | Bill | 97530 | $80.00 |
| 6538 | TELEEMC LLC | 8763018060000001 | 7/23/2022 | Bill | 99204 | $500.00 |
| 6539 | TELEEMC LLC | 8763018060000001 | 7/23/2022 | Bill | 97535 | $100.00 |
| 6540 | TELEEMC LLC | 8763018060000001 | 7/23/2022 | Bill | 97530 | $80.00 |

| 6541 | TELEEMC LLC | 0661717250000002 | 7/23/2022 | Bill | 99204 | $500.00 |
| 6542 | TELEEMC LLC | 0661717250000002 | 7/23/2022 | Bill | 97535 | $100.00 |
| 6543 | TELEEMC LLC | 0661717250000002 | 7/23/2022 | Bill | 97530 | $80.00 |
| 6544 | TELEEMC LLC | 8749663100000002 | 7/23/2022 | Bill | 99204 | $500.00 |
| 6545 | TELEEMC LLC | 8749663100000002 | 7/23/2022 | Bill | 97535 | $100.00 |
| 6546 | TELEEMC LLC | 8749663100000002 | 7/23/2022 | Bill | 97530 | $80.00 |
| 6547 | TELEEMC LLC | 8689062620000001 | 7/23/2022 | Bill | 99204 | $500.00 |
| 6548 | TELEEMC LLC | 8689062620000001 | 7/23/2022 | Bill | 97535 | $100.00 |
| 6549 | TELEEMC LLC | 8689062620000001 | 7/23/2022 | Bill | 97530 | $80.00 |
| 6550 | TELEEMC LLC | 8716007910000002 | 7/23/2022 | Bill | 99204 | $500.00 |
| 6551 | TELEEMC LLC | 8716007910000002 | 7/23/2022 | Bill | 97535 | $100.00 |
| 6552 | TELEEMC LLC | 8716007910000002 | 7/23/2022 | Bill | 97530 | $80.00 |
| 6553 | TELEEMC LLC | 0613606490000005 | 7/26/2022 | Bill | 99204 | $500.00 |
| 6554 | TELEEMC LLC | 0613606490000005 | 7/26/2022 | Bill | 97535 | $100.00 |
| 6555 | TELEEMC LLC | 0613606490000005 | 7/26/2022 | Bill | 97530 | $80.00 |
| 6556 | TELEEMC LLC | 8737714170000001 | 7/27/2022 | Bill | 99204 | $500.00 |
| 6557 | TELEEMC LLC | 8737714170000001 | 7/27/2022 | Bill | 97535 | $100.00 |
| 6558 | TELEEMC LLC | 8737714170000001 | 7/27/2022 | Bill | 97530 | $80.00 |
| 6559 | TELEEMC LLC | 8738501860000001 | 7/28/2022 | Bill | 99204 | $500.00 |
| 6560 | TELEEMC LLC | 8738501860000001 | 7/28/2022 | Bill | 97535 | $100.00 |
| 6561 | TELEEMC LLC | 8738501860000001 | 7/28/2022 | Bill | 97530 | $80.00 |
| 6562 | TELEEMC LLC | 0647095380000003 | 7/28/2022 | Bill | 99204 | $500.00 |
| 6563 | TELEEMC LLC | 0647095380000003 | 7/28/2022 | Bill | 97535 | $100.00 |
| 6564 | TELEEMC LLC | 0647095380000003 | 7/28/2022 | Bill | 97530 | $80.00 |
| 6565 | TELEEMC LLC | 8678772870000004 | 7/28/2022 | Bill | 99204 | $500.00 |
| 6566 | TELEEMC LLC | 8678772870000004 | 7/28/2022 | Bill | 97535 | $100.00 |
| 6567 | TELEEMC LLC | 8678772870000004 | 7/28/2022 | Bill | 97530 | $80.00 |
| 6568 | TELEEMC LLC | 0626051740000002 | 7/28/2022 | Bill | 99204 | $500.00 |
| 6569 | TELEEMC LLC | 0626051740000002 | 7/28/2022 | Bill | 97535 | $100.00 |
| 6570 | TELEEMC LLC | 0626051740000002 | 7/28/2022 | Bill | 97530 | $80.00 |
| 6571 | TELEEMC LLC | 0099613330101160 | 7/28/2022 | Bill | 99204 | $500.00 |

| 6572 | TELEEMC LLC | 0099613330101160 | 7/28/2022 | Bill | 97535 | $100.00 |
| 6573 | TELEEMC LLC | 0099613330101160 | 7/28/2022 | Bill | 97530 | $80.00 |
| 6574 | TELEEMC LLC | 0579203160101036 | 7/28/2022 | Bill | 99204 | $500.00 |
| 6575 | TELEEMC LLC | 0579203160101036 | 7/28/2022 | Bill | 97535 | $100.00 |
| 6576 | TELEEMC LLC | 0579203160101036 | 7/28/2022 | Bill | 97530 | $80.00 |
| 6577 | TELEEMC LLC | 0118762630101301 | 7/29/2022 | Bill | 99204 | $500.00 |
| 6578 | TELEEMC LLC | 0118762630101301 | 7/29/2022 | Bill | 97535 | $100.00 |
| 6579 | TELEEMC LLC | 0118762630101301 | 7/29/2022 | Bill | 97530 | $80.00 |
| 6580 | TELEEMC LLC | 8676920200000003 | 7/29/2022 | Bill | 99204 | $500.00 |
| 6581 | TELEEMC LLC | 8676920200000003 | 7/29/2022 | Bill | 97535 | $100.00 |
| 6582 | TELEEMC LLC | 8676920200000003 | 7/29/2022 | Bill | 97530 | $80.00 |
| 6583 | TELEEMC LLC | 8694318640000007 | 7/29/2022 | Bill | 99204 | $500.00 |
| 6584 | TELEEMC LLC | 8694318640000007 | 7/29/2022 | Bill | 97535 | $100.00 |
| 6585 | TELEEMC LLC | 8694318640000007 | 7/29/2022 | Bill | 97530 | $80.00 |
| 6586 | TELEEMC LLC | 8723677870000003 | 7/29/2022 | Bill | 99204 | $500.00 |
| 6587 | TELEEMC LLC | 8723677870000003 | 7/29/2022 | Bill | 97535 | $100.00 |
| 6588 | TELEEMC LLC | 8723677870000003 | 7/29/2022 | Bill | 97530 | $80.00 |
| 6589 | TELEEMC LLC | 8732787280000001 | 7/29/2022 | Bill | 99204 | $500.00 |
| 6590 | TELEEMC LLC | 8732787280000001 | 7/29/2022 | Bill | 97535 | $100.00 |
| 6591 | TELEEMC LLC | 8732787280000001 | 7/29/2022 | Bill | 97530 | $80.00 |
| 6592 | TELEEMC LLC | 8695674400000001 | 7/29/2022 | Bill | 99204 | $500.00 |
| 6593 | TELEEMC LLC | 8695674400000001 | 7/29/2022 | Bill | 97535 | $100.00 |
| 6594 | TELEEMC LLC | 8695674400000001 | 7/29/2022 | Bill | 97530 | $80.00 |
| 6595 | TELEEMC LLC | 8751252120000002 | 7/29/2022 | Bill | 99204 | $500.00 |
| 6596 | TELEEMC LLC | 8751252120000002 | 7/29/2022 | Bill | 97535 | $100.00 |
| 6597 | TELEEMC LLC | 8751252120000002 | 7/29/2022 | Bill | 97530 | $80.00 |
| 6598 | TELEEMC LLC | 0632694120000001 | 7/29/2022 | Bill | 99204 | $500.00 |
| 6599 | TELEEMC LLC | 0632694120000001 | 7/29/2022 | Bill | 97535 | $100.00 |
| 6600 | TELEEMC LLC | 0632694120000001 | 7/29/2022 | Bill | 97530 | $80.00 |
| 6601 | TELEEMC LLC | 8666818560000001 | 7/30/2022 | Bill | 99204 | $500.00 |
| 6602 | TELEEMC LLC | 8666818560000001 | 7/30/2022 | Bill | 97535 | $100.00 |

| 6603 | TELEEMC LLC | 8666818560000001 | 7/30/2022 | Bill | 97530 | $80.00 |
| 6604 | TELEEMC LLC | 0475433340101047 | 7/30/2022 | Bill | 99204 | $500.00 |
| 6605 | TELEEMC LLC | 0475433340101047 | 7/30/2022 | Bill | 97535 | $100.00 |
| 6606 | TELEEMC LLC | 0475433340101047 | 7/30/2022 | Bill | 97530 | $80.00 |
| 6607 | TELEEMC LLC | 0361037480101071 | 7/30/2022 | Bill | 99204 | $500.00 |
| 6608 | TELEEMC LLC | 0361037480101071 | 7/30/2022 | Bill | 97535 | $100.00 |
| 6609 | TELEEMC LLC | 0361037480101071 | 7/30/2022 | Bill | 97530 | $80.00 |
| 6610 | TELEEMC LLC | 0583539530101026 | 7/30/2022 | Bill | 99204 | $500.00 |
| 6611 | TELEEMC LLC | 0583539530101026 | 7/30/2022 | Bill | 97535 | $100.00 |
| 6612 | TELEEMC LLC | 0583539530101026 | 7/30/2022 | Bill | 97530 | $80.00 |
| 6613 | TELEEMC LLC | 8746529090000001 | 7/30/2022 | Bill | 99204 | $500.00 |
| 6614 | TELEEMC LLC | 8746529090000001 | 7/30/2022 | Bill | 97535 | $100.00 |
| 6615 | TELEEMC LLC | 8746529090000001 | 7/30/2022 | Bill | 97530 | $80.00 |
| 6616 | TELEEMC LLC | 0531851970101051 | 7/30/2022 | Bill | 99204 | $500.00 |
| 6617 | TELEEMC LLC | 0531851970101051 | 7/30/2022 | Bill | 97535 | $100.00 |
| 6618 | TELEEMC LLC | 0531851970101051 | 7/30/2022 | Bill | 97530 | $80.00 |
| 6619 | TELEEMC LLC | 8738500770000001 | 7/30/2022 | Bill | 99204 | $500.00 |
| 6620 | TELEEMC LLC | 8738500770000001 | 7/30/2022 | Bill | 97535 | $100.00 |
| 6621 | TELEEMC LLC | 8738500770000001 | 7/30/2022 | Bill | 97530 | $80.00 |
| 6622 | TELEEMC LLC | 8677999130000004 | 7/30/2022 | Bill | 99204 | $500.00 |
| 6623 | TELEEMC LLC | 8677999130000004 | 7/30/2022 | Bill | 97535 | $100.00 |
| 6624 | TELEEMC LLC | 8677999130000004 | 7/30/2022 | Bill | 97530 | $80.00 |
| 6625 | TELEEMC LLC | 0156188170101446 | 8/2/2022 | Bill | 99204 | $500.00 |
| 6626 | TELEEMC LLC | 0156188170101446 | 8/2/2022 | Bill | 97535 | $100.00 |
| 6627 | TELEEMC LLC | 0156188170101446 | 8/2/2022 | Bill | 97530 | $80.00 |
| 6628 | TELEEMC LLC | 0418316700101051 | 8/2/2022 | Bill | 99204 | $500.00 |
| 6629 | TELEEMC LLC | 0418316700101051 | 8/2/2022 | Bill | 97535 | $100.00 |
| 6630 | TELEEMC LLC | 0418316700101051 | 8/2/2022 | Bill | 97530 | $80.00 |
| 6631 | TELEEMC LLC | 0379136530101021 | 8/2/2022 | Bill | 99204 | $500.00 |
| 6632 | TELEEMC LLC | 0379136530101021 | 8/2/2022 | Bill | 97535 | $100.00 |
| 6633 | TELEEMC LLC | 0379136530101021 | 8/2/2022 | Bill | 97530 | $80.00 |

| 6634 | TELEEMC LLC | 8735285530000004 | 8/2/2022 | Bill | 99204 | $500.00 |
| 6635 | TELEEMC LLC | 8735285530000004 | 8/2/2022 | Bill | 97535 | $100.00 |
| 6636 | TELEEMC LLC | 8735285530000004 | 8/2/2022 | Bill | 97530 | $80.00 |
| 6637 | TELEEMC LLC | 0270558400101088 | 8/2/2022 | Bill | 99203 | $400.00 |
| 6638 | TELEEMC LLC | 0270558400101088 | 8/2/2022 | Bill | 97535 | $100.00 |
| 6639 | TELEEMC LLC | 0270558400101088 | 8/2/2022 | Bill | 97530 | $80.00 |
| 6640 | TELEEMC LLC | 0156188170101446 | 8/2/2022 | Bill | 99204 | $500.00 |
| 6641 | TELEEMC LLC | 0156188170101446 | 8/2/2022 | Bill | 97535 | $100.00 |
| 6642 | TELEEMC LLC | 0156188170101446 | 8/2/2022 | Bill | 97530 | $80.00 |
| 6643 | TELEEMC LLC | 8671544510000002 | 8/3/2022 | Bill | 99204 | $500.00 |
| 6644 | TELEEMC LLC | 8671544510000002 | 8/3/2022 | Bill | 97535 | $100.00 |
| 6645 | TELEEMC LLC | 8671544510000002 | 8/3/2022 | Bill | 97530 | $80.00 |
| 6646 | TELEEMC LLC | 8740398670000002 | 8/3/2022 | Bill | 99204 | $500.00 |
| 6647 | TELEEMC LLC | 8740398670000002 | 8/3/2022 | Bill | 97535 | $100.00 |
| 6648 | TELEEMC LLC | 8740398670000002 | 8/3/2022 | Bill | 97530 | $80.00 |
| 6649 | TELEEMC LLC | 0363008930101063 | 8/3/2022 | Bill | 99204 | $500.00 |
| 6650 | TELEEMC LLC | 0363008930101063 | 8/3/2022 | Bill | 97535 | $100.00 |
| 6651 | TELEEMC LLC | 0363008930101063 | 8/3/2022 | Bill | 97530 | $80.00 |
| 6652 | TELEEMC LLC | 8745834680000001 | 8/3/2022 | Bill | 99204 | $500.00 |
| 6653 | TELEEMC LLC | 8745834680000001 | 8/3/2022 | Bill | 97535 | $100.00 |
| 6654 | TELEEMC LLC | 8745834680000001 | 8/3/2022 | Bill | 97530 | $80.00 |
| 6655 | TELEEMC LLC | 8671544510000002 | 8/3/2022 | Bill | 99202 | $300.00 |
| 6656 | TELEEMC LLC | 8671544510000002 | 8/3/2022 | Bill | 97535 | $100.00 |
| 6657 | TELEEMC LLC | 8671544510000002 | 8/3/2022 | Bill | 97530 | $80.00 |
| 6658 | TELEEMC LLC | 0340786340000001 | 8/4/2022 | Bill | 99204 | $500.00 |
| 6659 | TELEEMC LLC | 0340786340000001 | 8/4/2022 | Bill | 97535 | $100.00 |
| 6660 | TELEEMC LLC | 0340786340000001 | 8/4/2022 | Bill | 97530 | $80.00 |
| 6661 | TELEEMC LLC | 8670070340000005 | 8/4/2022 | Bill | 99204 | $500.00 |
| 6662 | TELEEMC LLC | 8670070340000005 | 8/4/2022 | Bill | 97535 | $100.00 |
| 6663 | TELEEMC LLC | 8670070340000005 | 8/4/2022 | Bill | 97530 | $80.00 |
| 6664 | TELEEMC LLC | 8763850290000001 | 8/4/2022 | Bill | 99204 | $500.00 |

| 6665 | TELEEMC LLC | 8763850290000001 | 8/4/2022 | Bill | 97535 | $100.00 |
| 6666 | TELEEMC LLC | 8763850290000001 | 8/4/2022 | Bill | 97530 | $80.00 |
| 6667 | TELEEMC LLC | 8694318640000007 | 8/5/2022 | Bill | 99204 | $500.00 |
| 6668 | TELEEMC LLC | 8694318640000007 | 8/5/2022 | Bill | 97535 | $100.00 |
| 6669 | TELEEMC LLC | 8694318640000007 | 8/5/2022 | Bill | 97530 | $80.00 |
| 6670 | TELEEMC LLC | 0220841270101077 | 8/5/2022 | Bill | 99204 | $500.00 |
| 6671 | TELEEMC LLC | 0220841270101077 | 8/5/2022 | Bill | 97535 | $100.00 |
| 6672 | TELEEMC LLC | 0220841270101077 | 8/5/2022 | Bill | 97530 | $80.00 |
| 6673 | TELEEMC LLC | 8709058380000001 | 8/5/2022 | Bill | 99204 | $500.00 |
| 6674 | TELEEMC LLC | 8709058380000001 | 8/5/2022 | Bill | 97535 | $100.00 |
| 6675 | TELEEMC LLC | 8709058380000001 | 8/5/2022 | Bill | 97530 | $80.00 |
| 6676 | TELEEMC LLC | 0386367910101079 | 8/5/2022 | Bill | 99204 | $500.00 |
| 6677 | TELEEMC LLC | 0386367910101079 | 8/5/2022 | Bill | 97535 | $100.00 |
| 6678 | TELEEMC LLC | 0386367910101079 | 8/5/2022 | Bill | 97530 | $80.00 |
| 6679 | TELEEMC LLC | 8668974770000006 | 8/5/2022 | Bill | 99204 | $500.00 |
| 6680 | TELEEMC LLC | 8668974770000006 | 8/5/2022 | Bill | 97535 | $100.00 |
| 6681 | TELEEMC LLC | 8668974770000006 | 8/5/2022 | Bill | 97530 | $80.00 |
| 6682 | TELEEMC LLC | 8700309840000005 | 8/5/2022 | Bill | 99204 | $500.00 |
| 6683 | TELEEMC LLC | 8700309840000005 | 8/5/2022 | Bill | 97535 | $100.00 |
| 6684 | TELEEMC LLC | 8700309840000005 | 8/5/2022 | Bill | 97530 | $80.00 |
| 6685 | TELEEMC LLC | 8763850290000001 | 8/5/2022 | Bill | 99204 | $500.00 |
| 6686 | TELEEMC LLC | 8763850290000001 | 8/5/2022 | Bill | 97535 | $100.00 |
| 6687 | TELEEMC LLC | 8763850290000001 | 8/5/2022 | Bill | 97530 | $80.00 |
| 6688 | TELEEMC LLC | 8744683530000001 | 8/6/2022 | Bill | 99204 | $500.00 |
| 6689 | TELEEMC LLC | 8744683530000001 | 8/6/2022 | Bill | 97535 | $100.00 |
| 6690 | TELEEMC LLC | 8744683530000001 | 8/6/2022 | Bill | 97530 | $80.00 |
| 6691 | TELEEMC LLC | 8675211360000002 | 8/6/2022 | Bill | 99204 | $500.00 |
| 6692 | TELEEMC LLC | 8675211360000002 | 8/6/2022 | Bill | 97535 | $100.00 |
| 6693 | TELEEMC LLC | 8675211360000002 | 8/6/2022 | Bill | 97530 | $80.00 |
| 6694 | TELEEMC LLC | 0534448000101104 | 8/6/2022 | Bill | 99204 | $500.00 |
| 6695 | TELEEMC LLC | 0534448000101104 | 8/6/2022 | Bill | 97535 | $100.00 |

| 6696 | TELEEMC LLC | 0534448000101104 | 8/6/2022 | Bill | 97530 | $80.00 |
| 6697 | TELEEMC LLC | 8675211360000002 | 8/10/2022 | Bill | 99204 | $500.00 |
| 6698 | TELEEMC LLC | 8675211360000002 | 8/10/2022 | Bill | 97535 | $100.00 |
| 6699 | TELEEMC LLC | 8675211360000002 | 8/10/2022 | Bill | 97530 | $80.00 |
| 6700 | TELEEMC LLC | 8764958110000001 | 8/10/2022 | Bill | 99204 | $500.00 |
| 6701 | TELEEMC LLC | 8764958110000001 | 8/10/2022 | Bill | 97535 | $100.00 |
| 6702 | TELEEMC LLC | 8764958110000001 | 8/10/2022 | Bill | 97530 | $80.00 |
| 6703 | TELEEMC LLC | 0188577450101228 | 8/10/2022 | Bill | 99204 | $500.00 |
| 6704 | TELEEMC LLC | 0188577450101228 | 8/10/2022 | Bill | 97535 | $100.00 |
| 6705 | TELEEMC LLC | 0188577450101228 | 8/10/2022 | Bill | 97530 | $80.00 |
| 6706 | TELEEMC LLC | 0535110380101063 | 8/10/2022 | Bill | 99204 | $500.00 |
| 6707 | TELEEMC LLC | 0535110380101063 | 8/10/2022 | Bill | 97535 | $100.00 |
| 6708 | TELEEMC LLC | 0535110380101063 | 8/10/2022 | Bill | 97530 | $80.00 |
| 6709 | TELEEMC LLC | 0469666690000001 | 8/13/2022 | Bill | 99204 | $500.00 |
| 6710 | TELEEMC LLC | 0469666690000001 | 8/13/2022 | Bill | 97535 | $100.00 |
| 6711 | TELEEMC LLC | 0469666690000001 | 8/13/2022 | Bill | 97530 | $80.00 |
| 6712 | TELEEMC LLC | 8747162550000003 | 8/13/2022 | Bill | 99204 | $500.00 |
| 6713 | TELEEMC LLC | 8747162550000003 | 8/13/2022 | Bill | 97535 | $100.00 |
| 6714 | TELEEMC LLC | 8747162550000003 | 8/13/2022 | Bill | 97530 | $80.00 |
| 6715 | TELEEMC LLC | 0603413810000004 | 8/13/2022 | Bill | 99204 | $500.00 |
| 6716 | TELEEMC LLC | 0603413810000004 | 8/13/2022 | Bill | 97535 | $100.00 |
| 6717 | TELEEMC LLC | 0603413810000004 | 8/13/2022 | Bill | 97530 | $80.00 |
| 6718 | TELEEMC LLC | 0529139490101029 | 8/13/2022 | Bill | 99204 | $500.00 |
| 6719 | TELEEMC LLC | 0529139490101029 | 8/13/2022 | Bill | 97535 | $100.00 |
| 6720 | TELEEMC LLC | 0529139490101029 | 8/13/2022 | Bill | 97530 | $80.00 |
| 6721 | TELEEMC LLC | 0382381210101049 | 8/15/2022 | Bill | 99204 | $500.00 |
| 6722 | TELEEMC LLC | 0382381210101049 | 8/15/2022 | Bill | 97535 | $100.00 |
| 6723 | TELEEMC LLC | 0382381210101049 | 8/15/2022 | Bill | 97530 | $80.00 |
| 6724 | TELEEMC LLC | 8677837440000003 | 8/15/2022 | Bill | 99204 | $500.00 |
| 6725 | TELEEMC LLC | 8677837440000003 | 8/15/2022 | Bill | 97535 | $100.00 |
| 6726 | TELEEMC LLC | 8677837440000003 | 8/15/2022 | Bill | 97530 | $80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6727 | TELEEMC LLC | 0457222040101095 | 8/15/2022 | Bill | 99202 | $300.00 |
| 6728 | TELEEMC LLC | 0457222040101095 | 8/15/2022 | Bill | 97535 | $100.00 |
| 6729 | TELEEMC LLC | 0457222040101095 | 8/15/2022 | Bill | 97530 | $80.00 |
| 6730 | TELEEMC LLC | 8711016130000001 | 8/15/2022 | Bill | 99204 | $500.00 |
| 6731 | TELEEMC LLC | 8711016130000001 | 8/15/2022 | Bill | 97535 | $100.00 |
| 6732 | TELEEMC LLC | 8711016130000001 | 8/15/2022 | Bill | 97530 | $80.00 |
| 6733 | TELEEMC LLC | 0510788220101013 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6734 | TELEEMC LLC | 0510788220101013 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6735 | TELEEMC LLC | 0510788220101013 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6736 | TELEEMC LLC | 0119914350101088 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6737 | TELEEMC LLC | 0119914350101088 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6738 | TELEEMC LLC | 0119914350101088 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6739 | TELEEMC LLC | 0510788220101013 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6740 | TELEEMC LLC | 0510788220101013 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6741 | TELEEMC LLC | 0510788220101013 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6742 | TELEEMC LLC | 8666853560000001 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6743 | TELEEMC LLC | 8666853560000001 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6744 | TELEEMC LLC | 8666853560000001 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6745 | TELEEMC LLC | 0112458630101046 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6746 | TELEEMC LLC | 0112458630101046 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6747 | TELEEMC LLC | 0112458630101046 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6748 | TELEEMC LLC | 0183243110000001 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6749 | TELEEMC LLC | 0183243110000001 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6750 | TELEEMC LLC | 0183243110000001 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6751 | TELEEMC LLC | 0522213100101012 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6752 | TELEEMC LLC | 0522213100101012 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6753 | TELEEMC LLC | 0522213100101012 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6754 | TELEEMC LLC | 8674176290000002 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6755 | TELEEMC LLC | 8674176290000002 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6756 | TELEEMC LLC | 8674176290000002 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6757 | TELEEMC LLC | 0552010320101044 | 8/16/2022 | Bill | 99204 | $500.00 |

| 6758 | TELEEMC LLC | 0552010320101044 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6759 | TELEEMC LLC | 0552010320101044 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6760 | TELEEMC LLC | 8725456150000001 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6761 | TELEEMC LLC | 8725456150000001 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6762 | TELEEMC LLC | 8725456150000001 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6763 | TELEEMC LLC | 0489579340101041 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6764 | TELEEMC LLC | 0489579340101041 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6765 | TELEEMC LLC | 0489579340101041 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6766 | TELEEMC LLC | 8683675120000005 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6767 | TELEEMC LLC | 8683675120000005 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6768 | TELEEMC LLC | 8683675120000005 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6769 | TELEEMC LLC | 8722026290000001 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6770 | TELEEMC LLC | 8722026290000001 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6771 | TELEEMC LLC | 8722026290000001 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6772 | TELEEMC LLC | 8756333390000001 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6773 | TELEEMC LLC | 8756333390000001 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6774 | TELEEMC LLC | 8756333390000001 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6775 | TELEEMC LLC | 0505425890000001 | 8/16/2022 | Bill | 99203 | $400.00 |
| 6776 | TELEEMC LLC | 0505425890000001 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6777 | TELEEMC LLC | 0505425890000001 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6778 | TELEEMC LLC | 0565581550101016 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6779 | TELEEMC LLC | 0565581550101016 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6780 | TELEEMC LLC | 0565581550101016 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6781 | TELEEMC LLC | 0591562270000003 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6782 | TELEEMC LLC | 0591562270000003 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6783 | TELEEMC LLC | 0591562270000003 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6784 | TELEEMC LLC | 8723613180000001 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6785 | TELEEMC LLC | 8723613180000001 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6786 | TELEEMC LLC | 8723613180000001 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6787 | TELEEMC LLC | 0549097110101077 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6788 | TELEEMC LLC | 0549097110101077 | 8/16/2022 | Bill | 97535 | $100.00 |

| 6789 | TELEEMC LLC | 0549097110101077 | 8/16/2022 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 6790 | TELEEMC LLC | 8708460760000003 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6791 | TELEEMC LLC | 8708460760000003 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6792 | TELEEMC LLC | 8708460760000003 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6793 | TELEEMC LLC | 8677263720000001 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6794 | TELEEMC LLC | 8677263720000001 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6795 | TELEEMC LLC | 8677263720000001 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6796 | TELEEMC LLC | 0654653890000007 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6797 | TELEEMC LLC | 0654653890000007 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6798 | TELEEMC LLC | 0654653890000007 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6799 | TELEEMC LLC | 0361183340101111 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6800 | TELEEMC LLC | 0361183340101111 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6801 | TELEEMC LLC | 0361183340101111 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6802 | TELEEMC LLC | 8688627650000002 | 8/16/2022 | Bill | 99204 | $500.00 |
| 6803 | TELEEMC LLC | 8688627650000002 | 8/16/2022 | Bill | 97535 | $100.00 |
| 6804 | TELEEMC LLC | 8688627650000002 | 8/16/2022 | Bill | 97530 | $80.00 |
| 6805 | TELEEMC LLC | 0493675300101107 | 8/17/2022 | Bill | 99204 | $500.00 |
| 6806 | TELEEMC LLC | 0493675300101107 | 8/17/2022 | Bill | 97535 | $100.00 |
| 6807 | TELEEMC LLC | 0493675300101107 | 8/17/2022 | Bill | 97530 | $80.00 |
| 6808 | TELEEMC LLC | 0629592830101041 | 8/17/2022 | Bill | 99204 | $500.00 |
| 6809 | TELEEMC LLC | 0629592830101041 | 8/17/2022 | Bill | 97535 | $100.00 |
| 6810 | TELEEMC LLC | 0629592830101041 | 8/17/2022 | Bill | 97530 | $80.00 |
| 6811 | TELEEMC LLC | 8719574210000001 | 8/18/2022 | Bill | 99204 | $500.00 |
| 6812 | TELEEMC LLC | 8719574210000001 | 8/18/2022 | Bill | 97535 | $100.00 |
| 6813 | TELEEMC LLC | 8719574210000001 | 8/18/2022 | Bill | 97530 | $80.00 |
| 6814 | TELEEMC LLC | 8709100600000001 | 8/18/2022 | Bill | 99204 | $500.00 |
| 6815 | TELEEMC LLC | 8709100600000001 | 8/18/2022 | Bill | 97535 | $100.00 |
| 6816 | TELEEMC LLC | 8709100600000001 | 8/18/2022 | Bill | 97530 | $80.00 |
| 6817 | TELEEMC LLC | 0117187500101057 | 8/18/2022 | Bill | 99204 | $500.00 |
| 6818 | TELEEMC LLC | 0117187500101057 | 8/18/2022 | Bill | 97535 | $100.00 |
| 6819 | TELEEMC LLC | 0117187500101057 | 8/18/2022 | Bill | 97530 | $80.00 |

| 6820 | TELEEMC LLC | 8726114990000001 | 8/18/2022 | Bill | 99204 | $500.00 |
| 6821 | TELEEMC LLC | 8726114990000001 | 8/18/2022 | Bill | 97535 | $100.00 |
| 6822 | TELEEMC LLC | 8726114990000001 | 8/18/2022 | Bill | 97530 | $80.00 |
| 6823 | TELEEMC LLC | 8676651570000002 | 8/18/2022 | Bill | 99204 | $500.00 |
| 6824 | TELEEMC LLC | 8676651570000002 | 8/18/2022 | Bill | 97535 | $100.00 |
| 6825 | TELEEMC LLC | 8676651570000002 | 8/18/2022 | Bill | 97530 | $80.00 |
| 6826 | TELEEMC LLC | 0513581140000001 | 8/19/2022 | Bill | 99204 | $500.00 |
| 6827 | TELEEMC LLC | 0513581140000001 | 8/19/2022 | Bill | 97535 | $100.00 |
| 6828 | TELEEMC LLC | 0513581140000001 | 8/19/2022 | Bill | 97530 | $80.00 |
| 6829 | TELEEMC LLC | 0565581550101017 | 8/20/2022 | Bill | 99204 | $500.00 |
| 6830 | TELEEMC LLC | 0565581550101017 | 8/20/2022 | Bill | 97535 | $100.00 |
| 6831 | TELEEMC LLC | 0565581550101017 | 8/20/2022 | Bill | 97530 | $80.00 |
| 6832 | TELEEMC LLC | 0347720480101030 | 8/20/2022 | Bill | 99204 | $500.00 |
| 6833 | TELEEMC LLC | 0347720480101030 | 8/20/2022 | Bill | 97535 | $100.00 |
| 6834 | TELEEMC LLC | 0347720480101030 | 8/20/2022 | Bill | 97530 | $80.00 |
| 6835 | TELEEMC LLC | 0565581550101017 | 8/20/2022 | Bill | 99204 | $500.00 |
| 6836 | TELEEMC LLC | 0565581550101017 | 8/20/2022 | Bill | 97535 | $100.00 |
| 6837 | TELEEMC LLC | 0565581550101017 | 8/20/2022 | Bill | 97530 | $80.00 |
| 6838 | TELEEMC LLC | 8734963980000002 | 8/20/2022 | Bill | 99204 | $500.00 |
| 6839 | TELEEMC LLC | 8734963980000002 | 8/20/2022 | Bill | 97535 | $100.00 |
| 6840 | TELEEMC LLC | 8734963980000002 | 8/20/2022 | Bill | 97530 | $80.00 |
| 6841 | TELEEMC LLC | 0378518110101045 | 8/20/2022 | Bill | 99202 | $300.00 |
| 6842 | TELEEMC LLC | 0378518110101045 | 8/20/2022 | Bill | 97535 | $100.00 |
| 6843 | TELEEMC LLC | 0378518110101045 | 8/20/2022 | Bill | 97530 | $80.00 |
| 6844 | TELEEMC LLC | 8675086880000003 | 8/20/2022 | Bill | 99204 | $500.00 |
| 6845 | TELEEMC LLC | 8675086880000003 | 8/20/2022 | Bill | 97535 | $100.00 |
| 6846 | TELEEMC LLC | 8675086880000003 | 8/20/2022 | Bill | 97530 | $80.00 |
| 6847 | TELEEMC LLC | 0553928110101026 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6848 | TELEEMC LLC | 0553928110101026 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6849 | TELEEMC LLC | 0553928110101026 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6850 | TELEEMC LLC | 8739295420000004 | 8/23/2022 | Bill | 99204 | $500.00 |

| 6851 | TELEEMC LLC | 8739295420000004 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6852 | TELEEMC LLC | 8739295420000004 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6853 | TELEEMC LLC | 0586817260000005 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6854 | TELEEMC LLC | 0586817260000005 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6855 | TELEEMC LLC | 0586817260000005 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6856 | TELEEMC LLC | 0380914580101051 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6857 | TELEEMC LLC | 0380914580101051 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6858 | TELEEMC LLC | 0380914580101051 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6859 | TELEEMC LLC | 8734963980000002 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6860 | TELEEMC LLC | 8734963980000002 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6861 | TELEEMC LLC | 8734963980000002 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6862 | TELEEMC LLC | 0315373190101033 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6863 | TELEEMC LLC | 0315373190101033 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6864 | TELEEMC LLC | 0315373190101033 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6865 | TELEEMC LLC | 0524894560101057 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6866 | TELEEMC LLC | 0524894560101057 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6867 | TELEEMC LLC | 0524894560101057 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6868 | TELEEMC LLC | 0415712870101072 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6869 | TELEEMC LLC | 0415712870101072 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6870 | TELEEMC LLC | 0415712870101072 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6871 | TELEEMC LLC | 8667388390000001 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6872 | TELEEMC LLC | 8667388390000001 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6873 | TELEEMC LLC | 8667388390000001 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6874 | TELEEMC LLC | 8753111780000001 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6875 | TELEEMC LLC | 8753111780000001 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6876 | TELEEMC LLC | 8753111780000001 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6877 | TELEEMC LLC | 8712180140000003 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6878 | TELEEMC LLC | 8712180140000003 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6879 | TELEEMC LLC | 8712180140000003 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6880 | TELEEMC LLC | 8709121390000001 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6881 | TELEEMC LLC | 8709121390000001 | 8/23/2022 | Bill | 97535 | $100.00 |

| 6882 | TELEEMC LLC | 8709121390000001 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6883 | TELEEMC LLC | 8693768130000001 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6884 | TELEEMC LLC | 8693768130000001 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6885 | TELEEMC LLC | 8693768130000001 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6886 | TELEEMC LLC | 8739295420000004 | 8/23/2022 | Bill | 99202 | $300.00 |
| 6887 | TELEEMC LLC | 8739295420000004 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6888 | TELEEMC LLC | 8739295420000004 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6889 | TELEEMC LLC | 8684582230000001 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6890 | TELEEMC LLC | 8684582230000001 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6891 | TELEEMC LLC | 8684582230000001 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6892 | TELEEMC LLC | 0316561530101163 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6893 | TELEEMC LLC | 0316561530101163 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6894 | TELEEMC LLC | 0316561530101163 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6895 | TELEEMC LLC | 0586817260000005 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6896 | TELEEMC LLC | 0586817260000005 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6897 | TELEEMC LLC | 0586817260000005 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6898 | TELEEMC LLC | 0380914580101051 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6899 | TELEEMC LLC | 0380914580101051 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6900 | TELEEMC LLC | 0380914580101051 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6901 | TELEEMC LLC | 0285501020101044 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6902 | TELEEMC LLC | 0285501020101044 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6903 | TELEEMC LLC | 0285501020101044 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6904 | TELEEMC LLC | 8676659650000006 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6905 | TELEEMC LLC | 8676659650000006 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6906 | TELEEMC LLC | 8676659650000006 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6907 | TELEEMC LLC | 0610195460101026 | 8/23/2022 | Bill | 99204 | $500.00 |
| 6908 | TELEEMC LLC | 0610195460101026 | 8/23/2022 | Bill | 97535 | $100.00 |
| 6909 | TELEEMC LLC | 0610195460101026 | 8/23/2022 | Bill | 97530 | $80.00 |
| 6910 | TELEEMC LLC | 8740007160000003 | 8/25/2022 | Bill | 99204 | $500.00 |
| 6911 | TELEEMC LLC | 8740007160000003 | 8/25/2022 | Bill | 97535 | $100.00 |
| 6912 | TELEEMC LLC | 8740007160000003 | 8/25/2022 | Bill | 97530 | $80.00 |

| 6913 | TELEEMC LLC | 8683751960000001 | 8/25/2022 | Bill | 99204 | $500.00 |
| 6914 | TELEEMC LLC | 8683751960000001 | 8/25/2022 | Bill | 97535 | $100.00 |
| 6915 | TELEEMC LLC | 8683751960000001 | 8/25/2022 | Bill | 97530 | $80.00 |
| 6916 | TELEEMC LLC | 8765366580000001 | 8/26/2022 | Bill | 99202 | $300.00 |
| 6917 | TELEEMC LLC | 8765366580000001 | 8/26/2022 | Bill | 97535 | $100.00 |
| 6918 | TELEEMC LLC | 8765366580000001 | 8/26/2022 | Bill | 97530 | $80.00 |
| 6919 | TELEEMC LLC | 0558920840101014 | 8/26/2022 | Bill | 99204 | $500.00 |
| 6920 | TELEEMC LLC | 0558920840101014 | 8/26/2022 | Bill | 97535 | $100.00 |
| 6921 | TELEEMC LLC | 0558920840101014 | 8/26/2022 | Bill | 97530 | $80.00 |
| 6922 | TELEEMC LLC | 0502356480101071 | 8/26/2022 | Bill | 99204 | $500.00 |
| 6923 | TELEEMC LLC | 0502356480101071 | 8/26/2022 | Bill | 97535 | $100.00 |
| 6924 | TELEEMC LLC | 0502356480101071 | 8/26/2022 | Bill | 97530 | $80.00 |
| 6925 | TELEEMC LLC | 0649324770101015 | 8/26/2022 | Bill | 99204 | $500.00 |
| 6926 | TELEEMC LLC | 0649324770101015 | 8/26/2022 | Bill | 97535 | $100.00 |
| 6927 | TELEEMC LLC | 0649324770101015 | 8/26/2022 | Bill | 97530 | $80.00 |
| 6928 | TELEEMC LLC | 0487380860101099 | 8/26/2022 | Bill | 99204 | $500.00 |
| 6929 | TELEEMC LLC | 0487380860101099 | 8/26/2022 | Bill | 97535 | $100.00 |
| 6930 | TELEEMC LLC | 0487380860101099 | 8/26/2022 | Bill | 97530 | $80.00 |
| 6931 | TELEEMC LLC | 0401701400101048 | 8/26/2022 | Bill | 99204 | $500.00 |
| 6932 | TELEEMC LLC | 0401701400101048 | 8/26/2022 | Bill | 97535 | $100.00 |
| 6933 | TELEEMC LLC | 0401701400101048 | 8/26/2022 | Bill | 97530 | $80.00 |
| 6934 | TELEEMC LLC | 0633206090000001 | 8/26/2022 | Bill | 99202 | $300.00 |
| 6935 | TELEEMC LLC | 0633206090000001 | 8/26/2022 | Bill | 97535 | $100.00 |
| 6936 | TELEEMC LLC | 0633206090000001 | 8/26/2022 | Bill | 97530 | $80.00 |
| 6937 | TELEEMC LLC | 0489561300101054 | 8/27/2022 | Bill | 99203 | $400.00 |
| 6938 | TELEEMC LLC | 0489561300101054 | 8/27/2022 | Bill | 97535 | $100.00 |
| 6939 | TELEEMC LLC | 0489561300101054 | 8/27/2022 | Bill | 97530 | $80.00 |
| 6940 | TELEEMC LLC | 8698283640000003 | 8/29/2022 | Bill | 99204 | $500.00 |
| 6941 | TELEEMC LLC | 8698283640000003 | 8/29/2022 | Bill | 97535 | $100.00 |
| 6942 | TELEEMC LLC | 8698283640000003 | 8/29/2022 | Bill | 97530 | $80.00 |
| 6943 | TELEEMC LLC | 0556484130000007 | 8/30/2022 | Bill | 99204 | $500.00 |

| 6944 | TELEEMC LLC | 0556484130000007 | 8/30/2022 | Bill | 97535 | $100.00 |
| 6945 | TELEEMC LLC | 0556484130000007 | 8/30/2022 | Bill | 97530 | $80.00 |
| 6946 | TELEEMC LLC | 0120555790101075 | 9/1/2022 | Bill | 99204 | $500.00 |
| 6947 | TELEEMC LLC | 0120555790101075 | 9/1/2022 | Bill | 97535 | $100.00 |
| 6948 | TELEEMC LLC | 0120555790101075 | 9/1/2022 | Bill | 97530 | $80.00 |
| 6949 | TELEEMC LLC | 8752238290000002 | 9/1/2022 | Bill | 99204 | $500.00 |
| 6950 | TELEEMC LLC | 8752238290000002 | 9/1/2022 | Bill | 97535 | $100.00 |
| 6951 | TELEEMC LLC | 8752238290000002 | 9/1/2022 | Bill | 97530 | $80.00 |
| 6952 | TELEEMC LLC | 8675374760000005 | 9/2/2022 | Bill | 99203 | $400.00 |
| 6953 | TELEEMC LLC | 8675374760000005 | 9/2/2022 | Bill | 97535 | $100.00 |
| 6954 | TELEEMC LLC | 8675374760000005 | 9/2/2022 | Bill | 97530 | $80.00 |
| 6955 | TELEEMC LLC | 0174441740101152 | 9/2/2022 | Bill | 99202 | $300.00 |
| 6956 | TELEEMC LLC | 0174441740101152 | 9/2/2022 | Bill | 97535 | $100.00 |
| 6957 | TELEEMC LLC | 0174441740101152 | 9/2/2022 | Bill | 97530 | $80.00 |
| 6958 | TELEEMC LLC | 0318238320101051 | 9/2/2022 | Bill | 99204 | $500.00 |
| 6959 | TELEEMC LLC | 0318238320101051 | 9/2/2022 | Bill | 97535 | $100.00 |
| 6960 | TELEEMC LLC | 0318238320101051 | 9/2/2022 | Bill | 97530 | $80.00 |
| 6961 | TELEEMC LLC | 0421386830101042 | 9/2/2022 | Bill | 99204 | $500.00 |
| 6962 | TELEEMC LLC | 0421386830101042 | 9/2/2022 | Bill | 97535 | $100.00 |
| 6963 | TELEEMC LLC | 0421386830101042 | 9/2/2022 | Bill | 97530 | $80.00 |
| 6964 | TELEEMC LLC | 0413249970101092 | 9/2/2022 | Bill | 99202 | $300.00 |
| 6965 | TELEEMC LLC | 0413249970101092 | 9/2/2022 | Bill | 97535 | $100.00 |
| 6966 | TELEEMC LLC | 0413249970101092 | 9/2/2022 | Bill | 97530 | $80.00 |
| 6967 | TELEEMC LLC | 0246148990101020 | 9/2/2022 | Bill | 99202 | $300.00 |
| 6968 | TELEEMC LLC | 0246148990101020 | 9/2/2022 | Bill | 97535 | $100.00 |
| 6969 | TELEEMC LLC | 0246148990101020 | 9/2/2022 | Bill | 97530 | $80.00 |
| 6970 | TELEEMC LLC | 8679563930000004 | 9/2/2022 | Bill | 99204 | $500.00 |
| 6971 | TELEEMC LLC | 8679563930000004 | 9/2/2022 | Bill | 97535 | $100.00 |
| 6972 | TELEEMC LLC | 8679563930000004 | 9/2/2022 | Bill | 97530 | $80.00 |
| 6973 | TELEEMC LLC | 0270962440101043 | 9/2/2022 | Bill | 99204 | $500.00 |
| 6974 | TELEEMC LLC | 0270962440101043 | 9/2/2022 | Bill | 97535 | $100.00 |

| 6975 | TELEEMC LLC | 0270962440101043 | 9/2/2022 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 6976 | TELEEMC LLC | 0318238320101051 | 9/2/2022 | Bill | 99204 | $500.00 |
| 6977 | TELEEMC LLC | 0318238320101051 | 9/2/2022 | Bill | 97535 | $100.00 |
| 6978 | TELEEMC LLC | 0318238320101051 | 9/2/2022 | Bill | 97530 | $80.00 |
| 6979 | TELEEMC LLC | 0634579340101032 | 9/2/2022 | Bill | 99204 | $500.00 |
| 6980 | TELEEMC LLC | 0634579340101032 | 9/2/2022 | Bill | 97535 | $100.00 |
| 6981 | TELEEMC LLC | 0634579340101032 | 9/2/2022 | Bill | 97530 | $80.00 |
| 6982 | TELEEMC LLC | 0621903430101019 | 9/8/2022 | Bill | 99204 | $500.00 |
| 6983 | TELEEMC LLC | 0621903430101019 | 9/8/2022 | Bill | 97535 | $100.00 |
| 6984 | TELEEMC LLC | 0621903430101019 | 9/8/2022 | Bill | 97530 | $80.00 |
| 6985 | TELEEMC LLC | 8739105180000001 | 9/8/2022 | Bill | 99204 | $500.00 |
| 6986 | TELEEMC LLC | 8739105180000001 | 9/8/2022 | Bill | 97535 | $100.00 |
| 6987 | TELEEMC LLC | 8739105180000001 | 9/8/2022 | Bill | 97530 | $80.00 |
| 6988 | TELEEMC LLC | 0572052640101028 | 9/10/2022 | Bill | 99204 | $500.00 |
| 6989 | TELEEMC LLC | 0572052640101028 | 9/10/2022 | Bill | 97535 | $100.00 |
| 6990 | TELEEMC LLC | 0572052640101028 | 9/10/2022 | Bill | 97530 | $80.00 |
| 6991 | TELEEMC LLC | 8707293540000002 | 9/10/2022 | Bill | 99204 | $500.00 |
| 6992 | TELEEMC LLC | 8707293540000002 | 9/10/2022 | Bill | 97535 | $100.00 |
| 6993 | TELEEMC LLC | 8707293540000002 | 9/10/2022 | Bill | 97530 | $80.00 |
| 6994 | TELEEMC LLC | 0270962440101043 | 9/13/2022 | Bill | 99204 | $500.00 |
| 6995 | TELEEMC LLC | 0270962440101043 | 9/13/2022 | Bill | 97535 | $100.00 |
| 6996 | TELEEMC LLC | 0270962440101043 | 9/13/2022 | Bill | 97530 | $80.00 |
| 6997 | TELEEMC LLC | 0380914580101051 | 9/13/2022 | Bill | 99202 | $300.00 |
| 6998 | TELEEMC LLC | 0380914580101051 | 9/13/2022 | Bill | 97535 | $100.00 |
| 6999 | TELEEMC LLC | 0380914580101051 | 9/13/2022 | Bill | 97530 | $80.00 |
| 7000 | TELEEMC LLC | 0181300270101096 | 9/13/2022 | Bill | 99202 | $300.00 |
| 7001 | TELEEMC LLC | 0181300270101096 | 9/13/2022 | Bill | 97535 | $100.00 |
| 7002 | TELEEMC LLC | 0181300270101096 | 9/13/2022 | Bill | 97530 | $80.00 |
| 7003 | TELEEMC LLC | 8707848620000002 | 9/13/2022 | Bill | 99204 | $500.00 |
| 7004 | TELEEMC LLC | 8707848620000002 | 9/13/2022 | Bill | 97535 | $100.00 |
| 7005 | TELEEMC LLC | 8707848620000002 | 9/13/2022 | Bill | 97530 | $80.00 |

| 7006 | TELEEMC LLC | 0416116240101104 | 9/13/2022 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 7007 | TELEEMC LLC | 0416116240101104 | 9/13/2022 | Bill | 97535 | $100.00 |
| 7008 | TELEEMC LLC | 0416116240101104 | 9/13/2022 | Bill | 97530 | $80.00 |
| 7009 | TELEEMC LLC | 0558390660101047 | 9/13/2022 | Bill | 99204 | $500.00 |
| 7010 | TELEEMC LLC | 0558390660101047 | 9/13/2022 | Bill | 97535 | $100.00 |
| 7011 | TELEEMC LLC | 0558390660101047 | 9/13/2022 | Bill | 97530 | $80.00 |
| 7012 | TELEEMC LLC | 8755370270000001 | 9/13/2022 | Bill | 99203 | $400.00 |
| 7013 | TELEEMC LLC | 8755370270000001 | 9/13/2022 | Bill | 97535 | $100.00 |
| 7014 | TELEEMC LLC | 8755370270000001 | 9/13/2022 | Bill | 97530 | $80.00 |
| 7015 | TELEEMC LLC | 0404670270101120 | 9/13/2022 | Bill | 99204 | $500.00 |
| 7016 | TELEEMC LLC | 0404670270101120 | 9/13/2022 | Bill | 97535 | $100.00 |
| 7017 | TELEEMC LLC | 0404670270101120 | 9/13/2022 | Bill | 97530 | $80.00 |
| 7018 | TELEEMC LLC | 0118024120101230 | 9/13/2022 | Bill | 99204 | $500.00 |
| 7019 | TELEEMC LLC | 0118024120101230 | 9/13/2022 | Bill | 97535 | $100.00 |
| 7020 | TELEEMC LLC | 0118024120101230 | 9/13/2022 | Bill | 97530 | $80.00 |
| 7021 | TELEEMC LLC | 8713419000000001 | 9/13/2022 | Bill | 99204 | $500.00 |
| 7022 | TELEEMC LLC | 8713419000000001 | 9/13/2022 | Bill | 97535 | $100.00 |
| 7023 | TELEEMC LLC | 8713419000000001 | 9/13/2022 | Bill | 97530 | $80.00 |
| 7024 | TELEEMC LLC | 0595042870101036 | 9/13/2022 | Bill | 99204 | $500.00 |
| 7025 | TELEEMC LLC | 0595042870101036 | 9/13/2022 | Bill | 97535 | $100.00 |
| 7026 | TELEEMC LLC | 0595042870101036 | 9/13/2022 | Bill | 97530 | $80.00 |
| 7027 | TELEEMC LLC | 0486877820101035 | 9/16/2022 | Bill | 99203 | $400.00 |
| 7028 | TELEEMC LLC | 0486877820101035 | 9/16/2022 | Bill | 97535 | $100.00 |
| 7029 | TELEEMC LLC | 0486877820101035 | 9/16/2022 | Bill | 97530 | $80.00 |
| 7030 | TELEEMC LLC | 8755370270000001 | 9/16/2022 | Bill | 99202 | $300.00 |
| 7031 | TELEEMC LLC | 8755370270000001 | 9/16/2022 | Bill | 97535 | $100.00 |
| 7032 | TELEEMC LLC | 8755370270000001 | 9/16/2022 | Bill | 97530 | $80.00 |
| 7033 | TELEEMC LLC | 0520316070101038 | 9/16/2022 | Bill | 99203 | $400.00 |
| 7034 | TELEEMC LLC | 0520316070101038 | 9/16/2022 | Bill | 97535 | $100.00 |
| 7035 | TELEEMC LLC | 0520316070101038 | 9/16/2022 | Bill | 97530 | $80.00 |
| 7036 | TELEEMC LLC | 8758644350000001 | 9/16/2022 | Bill | 99204 | $500.00 |

| 7037 | TELEEMC LLC | 8758644350000001 | 9/16/2022 | Bill | 97535 | $100.00 |
| 7038 | TELEEMC LLC | 8758644350000001 | 9/16/2022 | Bill | 97530 | $80.00 |
| 7039 | TELEEMC LLC | 8719989620000004 | 9/16/2022 | Bill | 99204 | $500.00 |
| 7040 | TELEEMC LLC | 8719989620000004 | 9/16/2022 | Bill | 97535 | $100.00 |
| 7041 | TELEEMC LLC | 8719989620000004 | 9/16/2022 | Bill | 97530 | $80.00 |
| 7042 | TELEEMC LLC | 0429373930101022 | 9/16/2022 | Bill | 99202 | $300.00 |
| 7043 | TELEEMC LLC | 0429373930101022 | 9/16/2022 | Bill | 97535 | $100.00 |
| 7044 | TELEEMC LLC | 0429373930101022 | 9/16/2022 | Bill | 97530 | $80.00 |
| 7045 | TELEEMC LLC | 8671873300000009 | 9/16/2022 | Bill | 99203 | $400.00 |
| 7046 | TELEEMC LLC | 8671873300000009 | 9/16/2022 | Bill | 97535 | $100.00 |
| 7047 | TELEEMC LLC | 8671873300000009 | 9/16/2022 | Bill | 97530 | $80.00 |
| 7048 | TELEEMC LLC | 8763704260000001 | 9/16/2022 | Bill | 99204 | $500.00 |
| 7049 | TELEEMC LLC | 8763704260000001 | 9/16/2022 | Bill | 97535 | $100.00 |
| 7050 | TELEEMC LLC | 8763704260000001 | 9/16/2022 | Bill | 97530 | $80.00 |
| 7051 | TELEEMC LLC | 0473549130000001 | 9/16/2022 | Bill | 99204 | $500.00 |
| 7052 | TELEEMC LLC | 0473549130000001 | 9/16/2022 | Bill | 97535 | $100.00 |
| 7053 | TELEEMC LLC | 0473549130000001 | 9/16/2022 | Bill | 97530 | $80.00 |
| 7054 | TELEEMC LLC | 0157868710101042 | 9/16/2022 | Bill | 99204 | $500.00 |
| 7055 | TELEEMC LLC | 0157868710101042 | 9/16/2022 | Bill | 97535 | $100.00 |
| 7056 | TELEEMC LLC | 0157868710101042 | 9/16/2022 | Bill | 97530 | $80.00 |
| 7057 | TELEEMC LLC | 0625897200101021 | 9/16/2022 | Bill | 99204 | $500.00 |
| 7058 | TELEEMC LLC | 0625897200101021 | 9/16/2022 | Bill | 97535 | $100.00 |
| 7059 | TELEEMC LLC | 0625897200101021 | 9/16/2022 | Bill | 97530 | $80.00 |
| 7060 | TELEEMC LLC | 8755370270000001 | 9/22/2022 | Bill | 99204 | $500.00 |
| 7061 | TELEEMC LLC | 8755370270000001 | 9/22/2022 | Bill | 97535 | $100.00 |
| 7062 | TELEEMC LLC | 8755370270000001 | 9/22/2022 | Bill | 97530 | $80.00 |
| 7063 | TELEEMC LLC | 0117187500101057 | 9/22/2022 | Bill | 99204 | $500.00 |
| 7064 | TELEEMC LLC | 0117187500101057 | 9/22/2022 | Bill | 97535 | $100.00 |
| 7065 | TELEEMC LLC | 0117187500101057 | 9/22/2022 | Bill | 97530 | $80.00 |
| 7066 | TELEEMC LLC | 8690283220000001 | 9/22/2022 | Bill | 99204 | $500.00 |
| 7067 | TELEEMC LLC | 8690283220000001 | 9/22/2022 | Bill | 97535 | $100.00 |

| 7068 | TELEEMC LLC | 8690283220000001 | 9/22/2022 | Bill | 97530 | $80.00 |
| 7069 | TELEEMC LLC | 8746075590000001 | 9/23/2022 | Bill | 99202 | $300.00 |
| 7070 | TELEEMC LLC | 8746075590000001 | 9/23/2022 | Bill | 97535 | $100.00 |
| 7071 | TELEEMC LLC | 8746075590000001 | 9/23/2022 | Bill | 97530 | $80.00 |
| 7072 | TELEEMC LLC | 0576530610101017 | 9/23/2022 | Bill | 99204 | $500.00 |
| 7073 | TELEEMC LLC | 0576530610101017 | 9/23/2022 | Bill | 97535 | $100.00 |
| 7074 | TELEEMC LLC | 0576530610101017 | 9/23/2022 | Bill | 97530 | $80.00 |
| 7075 | TELEEMC LLC | 0502356480101071 | 9/23/2022 | Bill | 99204 | $500.00 |
| 7076 | TELEEMC LLC | 0502356480101071 | 9/23/2022 | Bill | 97535 | $100.00 |
| 7077 | TELEEMC LLC | 0502356480101071 | 9/23/2022 | Bill | 97530 | $80.00 |
| 7078 | TELEEMC LLC | 0531056470101019 | 9/23/2022 | Bill | 99203 | $400.00 |
| 7079 | TELEEMC LLC | 0531056470101019 | 9/23/2022 | Bill | 97535 | $100.00 |
| 7080 | TELEEMC LLC | 0531056470101019 | 9/23/2022 | Bill | 97530 | $80.00 |
| 7081 | TELEEMC LLC | 0635905960000001 | 9/23/2022 | Bill | 99204 | $500.00 |
| 7082 | TELEEMC LLC | 0635905960000001 | 9/23/2022 | Bill | 97535 | $100.00 |
| 7083 | TELEEMC LLC | 0635905960000001 | 9/23/2022 | Bill | 97530 | $80.00 |
| 7084 | TELEEMC LLC | 0576530610101017 | 9/23/2022 | Bill | 99204 | $500.00 |
| 7085 | TELEEMC LLC | 0576530610101017 | 9/23/2022 | Bill | 97535 | $100.00 |
| 7086 | TELEEMC LLC | 0576530610101017 | 9/23/2022 | Bill | 97530 | $80.00 |
| 7087 | TELEEMC LLC | 0613984660101021 | 9/23/2022 | Bill | 99202 | $300.00 |
| 7088 | TELEEMC LLC | 0613984660101021 | 9/23/2022 | Bill | 97535 | $100.00 |
| 7089 | TELEEMC LLC | 0613984660101021 | 9/23/2022 | Bill | 97530 | $80.00 |
| 7090 | TELEEMC LLC | 0179581880101075 | 9/23/2022 | Bill | 99204 | $500.00 |
| 7091 | TELEEMC LLC | 0179581880101075 | 9/23/2022 | Bill | 97535 | $100.00 |
| 7092 | TELEEMC LLC | 0179581880101075 | 9/23/2022 | Bill | 97530 | $80.00 |
| 7093 | TELEEMC LLC | 8733311430000003 | 9/23/2022 | Bill | 99204 | $500.00 |
| 7094 | TELEEMC LLC | 8733311430000003 | 9/23/2022 | Bill | 97535 | $100.00 |
| 7095 | TELEEMC LLC | 8733311430000003 | 9/23/2022 | Bill | 97530 | $80.00 |
| 7096 | TELEEMC LLC | 8746075590000001 | 9/23/2022 | Bill | 99203 | $400.00 |
| 7097 | TELEEMC LLC | 8746075590000001 | 9/23/2022 | Bill | 97535 | $100.00 |
| 7098 | TELEEMC LLC | 8746075590000001 | 9/23/2022 | Bill | 97530 | $80.00 |

| 7099 | TELEEMC LLC | 0582799010101025 | 9/23/2022 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 7100 | TELEEMC LLC | 0582799010101025 | 9/23/2022 | Bill | 97535 | $100.00 |
| 7101 | TELEEMC LLC | 0582799010101025 | 9/23/2022 | Bill | 97530 | $80.00 |
| 7102 | TELEEMC LLC | 0240600540101111 | 9/28/2022 | Bill | 99204 | $500.00 |
| 7103 | TELEEMC LLC | 0240600540101111 | 9/28/2022 | Bill | 97535 | $100.00 |
| 7104 | TELEEMC LLC | 0240600540101111 | 9/28/2022 | Bill | 97530 | $80.00 |
| 7105 | TELEEMC LLC | 0383428980101070 | 9/28/2022 | Bill | 99204 | $500.00 |
| 7106 | TELEEMC LLC | 0383428980101070 | 9/28/2022 | Bill | 97535 | $100.00 |
| 7107 | TELEEMC LLC | 0383428980101070 | 9/28/2022 | Bill | 97530 | $80.00 |
| 7108 | TELEEMC LLC | 8682343190000002 | 10/1/2022 | Bill | 99204 | $500.00 |
| 7109 | TELEEMC LLC | 8682343190000002 | 10/1/2022 | Bill | 97535 | $100.00 |
| 7110 | TELEEMC LLC | 8682343190000002 | 10/1/2022 | Bill | 97530 | $80.00 |
| 7111 | TELEEMC LLC | 0134345640101021 | 10/1/2022 | Bill | 99202 | $300.00 |
| 7112 | TELEEMC LLC | 0134345640101021 | 10/1/2022 | Bill | 97535 | $100.00 |
| 7113 | TELEEMC LLC | 0559530300101023 | 10/1/2022 | Bill | 99203 | $400.00 |
| 7114 | TELEEMC LLC | 0559530300101023 | 10/1/2022 | Bill | 97535 | $100.00 |
| 7115 | TELEEMC LLC | 0531112010101061 | 10/1/2022 | Bill | 99204 | $500.00 |
| 7116 | TELEEMC LLC | 0531112010101061 | 10/1/2022 | Bill | 97535 | $100.00 |
| 7117 | TELEEMC LLC | 0531112010101061 | 10/1/2022 | Bill | 97530 | $80.00 |
| 7118 | TELEEMC LLC | 8681941380000001 | 10/1/2022 | Bill | 99204 | $500.00 |
| 7119 | TELEEMC LLC | 8681941380000001 | 10/1/2022 | Bill | 97535 | $100.00 |
| 7120 | TELEEMC LLC | 8681941380000001 | 10/1/2022 | Bill | 97530 | $80.00 |
| 7121 | TELEEMC LLC | 0671660820000007 | 10/1/2022 | Bill | 99204 | $500.00 |
| 7122 | TELEEMC LLC | 0671660820000007 | 10/1/2022 | Bill | 97535 | $100.00 |
| 7123 | TELEEMC LLC | 0671660820000007 | 10/1/2022 | Bill | 97530 | $80.00 |
| 7124 | TELEEMC LLC | 8766842550000001 | 10/1/2022 | Bill | 99204 | $500.00 |
| 7125 | TELEEMC LLC | 8766842550000001 | 10/1/2022 | Bill | 97535 | $100.00 |
| 7126 | TELEEMC LLC | 8766842550000001 | 10/1/2022 | Bill | 97530 | $80.00 |
| 7127 | TELEEMC LLC | 0636150740000002 | 10/1/2022 | Bill | 99204 | $500.00 |
| 7128 | TELEEMC LLC | 0636150740000002 | 10/1/2022 | Bill | 97535 | $100.00 |
| 7129 | TELEEMC LLC | 0636150740000002 | 10/1/2022 | Bill | 97530 | $80.00 |

| 7130 | TELEEMC LLC | 8681941380000001 | 10/1/2022 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 7131 | TELEEMC LLC | 8681941380000001 | 10/1/2022 | Bill | 97535 | $100.00 |
| 7132 | TELEEMC LLC | 8681941380000001 | 10/1/2022 | Bill | 97530 | $80.00 |
| 7133 | TELEEMC LLC | 0672941200000002 | 10/1/2022 | Bill | 99204 | $500.00 |
| 7134 | TELEEMC LLC | 0672941200000002 | 10/1/2022 | Bill | 97535 | $100.00 |
| 7135 | TELEEMC LLC | 0672941200000002 | 10/1/2022 | Bill | 97530 | $80.00 |
| 7136 | TELEEMC LLC | 8684173030000005 | 10/1/2022 | Bill | 99204 | $500.00 |
| 7137 | TELEEMC LLC | 8684173030000005 | 10/1/2022 | Bill | 97535 | $100.00 |
| 7138 | TELEEMC LLC | 8684173030000005 | 10/1/2022 | Bill | 97530 | $80.00 |
| 7139 | TELEEMC LLC | 0636150740000002 | 10/1/2022 | Bill | 99204 | $500.00 |
| 7140 | TELEEMC LLC | 0636150740000002 | 10/1/2022 | Bill | 97535 | $100.00 |
| 7141 | TELEEMC LLC | 0636150740000002 | 10/1/2022 | Bill | 97530 | $80.00 |
| 7142 | TELEEMC LLC | 8702091630000001 | 10/2/2022 | Bill | 99202 | $300.00 |
| 7143 | TELEEMC LLC | 8702091630000001 | 10/2/2022 | Bill | 97535 | $100.00 |
| 7144 | TELEEMC LLC | 8669678850000006 | 10/2/2022 | Bill | 99204 | $500.00 |
| 7145 | TELEEMC LLC | 8669678850000006 | 10/2/2022 | Bill | 97535 | $100.00 |
| 7146 | TELEEMC LLC | 8669678850000006 | 10/2/2022 | Bill | 97530 | $80.00 |
| 7147 | TELEEMC LLC | 0256951600101064 | 10/2/2022 | Bill | 99204 | $500.00 |
| 7148 | TELEEMC LLC | 0256951600101064 | 10/2/2022 | Bill | 97535 | $100.00 |
| 7149 | TELEEMC LLC | 0256951600101064 | 10/2/2022 | Bill | 97530 | $80.00 |
| 7150 | TELEEMC LLC | 0181152970101106 | 10/2/2022 | Bill | 99204 | $500.00 |
| 7151 | TELEEMC LLC | 0181152970101106 | 10/2/2022 | Bill | 97535 | $100.00 |
| 7152 | TELEEMC LLC | 0181152970101106 | 10/2/2022 | Bill | 97530 | $80.00 |
| 7153 | TELEEMC LLC | 0160532020101069 | 10/2/2022 | Bill | 99202 | $300.00 |
| 7154 | TELEEMC LLC | 0160532020101069 | 10/2/2022 | Bill | 97535 | $100.00 |
| 7155 | TELEEMC LLC | 0289061200000002 | 10/2/2022 | Bill | 99202 | $300.00 |
| 7156 | TELEEMC LLC | 0289061200000002 | 10/2/2022 | Bill | 97530 | $80.00 |
| 7157 | TELEEMC LLC | 0380066940101039 | 10/2/2022 | Bill | 99203 | $400.00 |
| 7158 | TELEEMC LLC | 0380066940101039 | 10/2/2022 | Bill | 97530 | $80.00 |
| 7159 | TELEEMC LLC | 8764330200000001 | 10/3/2022 | Bill | 99204 | $500.00 |
| 7160 | TELEEMC LLC | 8764330200000001 | 10/3/2022 | Bill | 97535 | $100.00 |

| 7161 | TELEEMC LLC | 8764330200000001 | 10/3/2022 | Bill | 97530 | $80.00 |
| 7162 | TELEEMC LLC | 8753579920000001 | 10/3/2022 | Bill | 99204 | $500.00 |
| 7163 | TELEEMC LLC | 8753579920000001 | 10/3/2022 | Bill | 97535 | $100.00 |
| 7164 | TELEEMC LLC | 8753579920000001 | 10/3/2022 | Bill | 97530 | $80.00 |
| 7165 | TELEEMC LLC | 0613395060101016 | 10/3/2022 | Bill | 99204 | $500.00 |
| 7166 | TELEEMC LLC | 0613395060101016 | 10/3/2022 | Bill | 97535 | $100.00 |
| 7167 | TELEEMC LLC | 0613395060101016 | 10/3/2022 | Bill | 97530 | $80.00 |
| 7168 | TELEEMC LLC | 8742500010000001 | 10/5/2022 | Bill | 99204 | $500.00 |
| 7169 | TELEEMC LLC | 8742500010000001 | 10/5/2022 | Bill | 97535 | $100.00 |
| 7170 | TELEEMC LLC | 8742500010000001 | 10/5/2022 | Bill | 97530 | $80.00 |
| 7171 | TELEEMC LLC | 0633833230000003 | 10/5/2022 | Bill | 99203 | $400.00 |
| 7172 | TELEEMC LLC | 0633833230000003 | 10/5/2022 | Bill | 97535 | $100.00 |
| 7173 | TELEEMC LLC | 0573480430101025 | 10/5/2022 | Bill | 99204 | $500.00 |
| 7174 | TELEEMC LLC | 0573480430101025 | 10/5/2022 | Bill | 97535 | $100.00 |
| 7175 | TELEEMC LLC | 0573480430101025 | 10/5/2022 | Bill | 97530 | $80.00 |
| 7176 | TELEEMC LLC | 8705079620000003 | 10/5/2022 | Bill | 99204 | $500.00 |
| 7177 | TELEEMC LLC | 8705079620000003 | 10/5/2022 | Bill | 97535 | $100.00 |
| 7178 | TELEEMC LLC | 8705079620000003 | 10/5/2022 | Bill | 97530 | $80.00 |
| 7179 | TELEEMC LLC | 8679228670000001 | 10/5/2022 | Bill | 99202 | $300.00 |
| 7180 | TELEEMC LLC | 8679228670000001 | 10/5/2022 | Bill | 97535 | $100.00 |
| 7181 | TELEEMC LLC | 0187055020101096 | 10/5/2022 | Bill | 99202 | $300.00 |
| 7182 | TELEEMC LLC | 0187055020101096 | 10/5/2022 | Bill | 97530 | $80.00 |
| 7183 | TELEEMC LLC | 0567248320101038 | 10/5/2022 | Bill | 99204 | $500.00 |
| 7184 | TELEEMC LLC | 0567248320101038 | 10/5/2022 | Bill | 97535 | $100.00 |
| 7185 | TELEEMC LLC | 0567248320101038 | 10/5/2022 | Bill | 97530 | $80.00 |
| 7186 | TELEEMC LLC | 8672466160000001 | 10/6/2022 | Bill | 99204 | $500.00 |
| 7187 | TELEEMC LLC | 8672466160000001 | 10/6/2022 | Bill | 97535 | $100.00 |
| 7188 | TELEEMC LLC | 8672466160000001 | 10/6/2022 | Bill | 97530 | $80.00 |
| 7189 | TELEEMC LLC | 8736664160000001 | 10/6/2022 | Bill | 99204 | $500.00 |
| 7190 | TELEEMC LLC | 8736664160000001 | 10/6/2022 | Bill | 97535 | $100.00 |
| 7191 | TELEEMC LLC | 8736664160000001 | 10/6/2022 | Bill | 97530 | $80.00 |

| 7192 | TELEEMC LLC | 0377423530000006 | 10/6/2022 | Bill | 99204 | $500.00 |
| 7193 | TELEEMC LLC | 0377423530000006 | 10/6/2022 | Bill | 97535 | $100.00 |
| 7194 | TELEEMC LLC | 0377423530000006 | 10/6/2022 | Bill | 97530 | $80.00 |
| 7195 | TELEEMC LLC | 8750557870000002 | 10/8/2022 | Bill | 99204 | $500.00 |
| 7196 | TELEEMC LLC | 8750557870000002 | 10/8/2022 | Bill | 97535 | $100.00 |
| 7197 | TELEEMC LLC | 8750557870000002 | 10/8/2022 | Bill | 97530 | $80.00 |
| 7198 | TELEEMC LLC | 0421386830101042 | 10/8/2022 | Bill | 99204 | $500.00 |
| 7199 | TELEEMC LLC | 0421386830101042 | 10/8/2022 | Bill | 97535 | $100.00 |
| 7200 | TELEEMC LLC | 0421386830101042 | 10/8/2022 | Bill | 97530 | $80.00 |
| 7201 | TELEEMC LLC | 8748123690000001 | 10/8/2022 | Bill | 99202 | $80.27 |
| 7202 | TELEEMC LLC | 8748123690000001 | 10/8/2022 | Bill | 97535 | $100.00 |
| 7203 | TELEEMC LLC | 0678956140000001 | 10/8/2022 | Bill | 99204 | $500.00 |
| 7204 | TELEEMC LLC | 0678956140000001 | 10/8/2022 | Bill | 97535 | $100.00 |
| 7205 | TELEEMC LLC | 0678956140000001 | 10/8/2022 | Bill | 97530 | $80.00 |
| 7206 | TELEEMC LLC | 8723171150000001 | 10/8/2022 | Bill | 99204 | $500.00 |
| 7207 | TELEEMC LLC | 8723171150000001 | 10/8/2022 | Bill | 97535 | $100.00 |
| 7208 | TELEEMC LLC | 8723171150000001 | 10/8/2022 | Bill | 97530 | $80.00 |
| 7209 | TELEEMC LLC | 0632953800101027 | 10/8/2022 | Bill | 99204 | $500.00 |
| 7210 | TELEEMC LLC | 0632953800101027 | 10/8/2022 | Bill | 97535 | $100.00 |
| 7211 | TELEEMC LLC | 0632953800101027 | 10/8/2022 | Bill | 97530 | $80.00 |
| 7212 | TELEEMC LLC | 0398333490101050 | 10/8/2022 | Bill | 99204 | $500.00 |
| 7213 | TELEEMC LLC | 0398333490101050 | 10/8/2022 | Bill | 97535 | $100.00 |
| 7214 | TELEEMC LLC | 0398333490101050 | 10/8/2022 | Bill | 97530 | $80.00 |
| 7215 | TELEEMC LLC | 0293951850101074 | 10/8/2022 | Bill | 99204 | $500.00 |
| 7216 | TELEEMC LLC | 0293951850101074 | 10/8/2022 | Bill | 97535 | $100.00 |
| 7217 | TELEEMC LLC | 0293951850101074 | 10/8/2022 | Bill | 97530 | $80.00 |
| 7218 | TELEEMC LLC | 0636417400101030 | 10/8/2022 | Bill | 99204 | $500.00 |
| 7219 | TELEEMC LLC | 0636417400101030 | 10/8/2022 | Bill | 97535 | $100.00 |
| 7220 | TELEEMC LLC | 0636417400101030 | 10/8/2022 | Bill | 97530 | $80.00 |
| 7221 | TELEEMC LLC | 0524840080000002 | 10/8/2022 | Bill | 99203 | $400.00 |
| 7222 | TELEEMC LLC | 0524840080000002 | 10/8/2022 | Bill | 97530 | $80.00 |

| 7223 | TELEEMC LLC | 0636589750101011 | 10/8/2022 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 7224 | TELEEMC LLC | 0636589750101011 | 10/8/2022 | Bill | 99204 | $500.00 |
| 7225 | TELEEMC LLC | 0636589750101011 | 10/8/2022 | Bill | 97535 | $100.00 |
| 7226 | TELEEMC LLC | 0636589750101011 | 10/8/2022 | Bill | 99204 | $500.00 |
| 7227 | TELEEMC LLC | 0636589750101011 | 10/8/2022 | Bill | 97535 | $100.00 |
| 7228 | TELEEMC LLC | 0636589750101011 | 10/8/2022 | Bill | 97530 | $80.00 |
| 7229 | TELEEMC LLC | 0369448170101171 | 10/11/2022 | Bill | 99204 | $500.00 |
| 7230 | TELEEMC LLC | 0369448170101171 | 10/11/2022 | Bill | 97535 | $100.00 |
| 7231 | TELEEMC LLC | 0369448170101171 | 10/11/2022 | Bill | 97530 | $80.00 |
| 7232 | TELEEMC LLC | 8723987670000001 | 10/11/2022 | Bill | 99204 | $500.00 |
| 7233 | TELEEMC LLC | 8723987670000001 | 10/11/2022 | Bill | 97535 | $100.00 |
| 7234 | TELEEMC LLC | 8723987670000001 | 10/11/2022 | Bill | 97530 | $80.00 |
| 7235 | TELEEMC LLC | 0529807740101101 | 10/11/2022 | Bill | 99202 | $300.00 |
| 7236 | TELEEMC LLC | 0529807740101101 | 10/11/2022 | Bill | 97535 | $100.00 |
| 7237 | TELEEMC LLC | 0529807740101101 | 10/11/2022 | Bill | 99202 | $300.00 |
| 7238 | TELEEMC LLC | 0529807740101101 | 10/11/2022 | Bill | 97535 | $100.00 |
| 7239 | TELEEMC LLC | 0529807740101101 | 10/11/2022 | Bill | 99204 | $500.00 |
| 7240 | TELEEMC LLC | 0529807740101101 | 10/11/2022 | Bill | 97535 | $100.00 |
| 7241 | TELEEMC LLC | 0529807740101101 | 10/11/2022 | Bill | 97530 | $80.00 |
| 7242 | TELEEMC LLC | 8735257810000001 | 10/11/2022 | Bill | 99204 | $500.00 |
| 7243 | TELEEMC LLC | 8735257810000001 | 10/11/2022 | Bill | 97535 | $100.00 |
| 7244 | TELEEMC LLC | 8735257810000001 | 10/11/2022 | Bill | 97530 | $80.00 |
| 7245 | TELEEMC LLC | 8721404130000001 | 10/11/2022 | Bill | 99204 | $500.00 |
| 7246 | TELEEMC LLC | 8721404130000001 | 10/11/2022 | Bill | 97535 | $100.00 |
| 7247 | TELEEMC LLC | 8721404130000001 | 10/11/2022 | Bill | 97530 | $80.00 |
| 7248 | TELEEMC LLC | 0581633410000002 | 10/11/2022 | Bill | 99202 | $300.00 |
| 7249 | TELEEMC LLC | 0581633410000002 | 10/11/2022 | Bill | 97535 | $100.00 |
| 7250 | TELEEMC LLC | 0354355430101031 | 10/11/2022 | Bill | 99204 | $500.00 |
| 7251 | TELEEMC LLC | 0354355430101031 | 10/11/2022 | Bill | 97535 | $100.00 |
| 7252 | TELEEMC LLC | 0354355430101031 | 10/11/2022 | Bill | 97530 | $80.00 |
| 7253 | TELEEMC LLC | 0570064370101025 | 10/11/2022 | Bill | 99204 | $500.00 |

| 7254 | TELEEMC LLC | 0570064370101025 | 10/11/2022 | Bill | 97535 | $100.00 |
| 7255 | TELEEMC LLC | 0570064370101025 | 10/11/2022 | Bill | 97530 | $80.00 |
| 7256 | TELEEMC LLC | 0206827740101174 | 10/11/2022 | Bill | 99204 | $500.00 |
| 7257 | TELEEMC LLC | 0206827740101174 | 10/11/2022 | Bill | 97535 | $100.00 |
| 7258 | TELEEMC LLC | 0206827740101174 | 10/11/2022 | Bill | 97530 | $80.00 |
| 7259 | TELEEMC LLC | 0434565840101025 | 10/11/2022 | Bill | 99203 | $400.00 |
| 7260 | TELEEMC LLC | 0434565840101025 | 10/11/2022 | Bill | 97530 | $80.00 |
| 7261 | TELEEMC LLC | 0563896990101025 | 10/11/2022 | Bill | 99204 | $500.00 |
| 7262 | TELEEMC LLC | 0563896990101025 | 10/11/2022 | Bill | 97535 | $100.00 |
| 7263 | TELEEMC LLC | 0563896990101025 | 10/11/2022 | Bill | 97530 | $80.00 |
| 7264 | TELEEMC LLC | 8759145080000001 | 10/13/2022 | Bill | 99204 | $500.00 |
| 7265 | TELEEMC LLC | 8759145080000001 | 10/13/2022 | Bill | 97535 | $100.00 |
| 7266 | TELEEMC LLC | 8759145080000001 | 10/13/2022 | Bill | 97530 | $80.00 |
| 7267 | TELEEMC LLC | 8702908290000002 | 10/13/2022 | Bill | 99204 | $500.00 |
| 7268 | TELEEMC LLC | 8702908290000002 | 10/13/2022 | Bill | 97535 | $100.00 |
| 7269 | TELEEMC LLC | 8702908290000002 | 10/13/2022 | Bill | 97530 | $80.00 |
| 7270 | TELEEMC LLC | 0365656050101047 | 10/13/2022 | Bill | 99202 | $300.00 |
| 7271 | TELEEMC LLC | 0365656050101047 | 10/13/2022 | Bill | 97535 | $100.00 |
| 7272 | TELEEMC LLC | 8735285530000005 | 10/13/2022 | Bill | 99204 | $500.00 |
| 7273 | TELEEMC LLC | 8735285530000005 | 10/13/2022 | Bill | 97535 | $100.00 |
| 7274 | TELEEMC LLC | 8735285530000005 | 10/13/2022 | Bill | 97530 | $80.00 |
| 7275 | TELEEMC LLC | 8727102240000002 | 10/13/2022 | Bill | 99204 | $500.00 |
| 7276 | TELEEMC LLC | 8727102240000002 | 10/13/2022 | Bill | 97535 | $100.00 |
| 7277 | TELEEMC LLC | 8727102240000002 | 10/13/2022 | Bill | 97530 | $80.00 |
| 7278 | TELEEMC LLC | 8685342620000007 | 10/13/2022 | Bill | 99204 | $500.00 |
| 7279 | TELEEMC LLC | 8685342620000007 | 10/13/2022 | Bill | 97535 | $100.00 |
| 7280 | TELEEMC LLC | 8685342620000007 | 10/13/2022 | Bill | 97530 | $80.00 |
| 7281 | TELEEMC LLC | 0628549880101018 | 10/13/2022 | Bill | 99204 | $500.00 |
| 7282 | TELEEMC LLC | 0628549880101018 | 10/13/2022 | Bill | 97535 | $100.00 |
| 7283 | TELEEMC LLC | 0628549880101018 | 10/13/2022 | Bill | 97530 | $80.00 |
| 7284 | TELEEMC LLC | 8736427460000001 | 10/14/2022 | Bill | 99202 | $300.00 |

| 7285 | TELEEMC LLC | 8736427460000001 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7286 | TELEEMC LLC | 8669564000000001 | 10/14/2022 | Bill | 99204 | $500.00 |
| 7287 | TELEEMC LLC | 8669564000000001 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7288 | TELEEMC LLC | 8669564000000001 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7289 | TELEEMC LLC | 0582227060101017 | 10/14/2022 | Bill | 99204 | $500.00 |
| 7290 | TELEEMC LLC | 0582227060101017 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7291 | TELEEMC LLC | 0582227060101017 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7292 | TELEEMC LLC | 8685067130000001 | 10/14/2022 | Bill | 99202 | $300.00 |
| 7293 | TELEEMC LLC | 8685067130000001 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7294 | TELEEMC LLC | 8669564000000001 | 10/14/2022 | Bill | 99204 | $500.00 |
| 7295 | TELEEMC LLC | 8669564000000001 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7296 | TELEEMC LLC | 8669564000000001 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7297 | TELEEMC LLC | 0486266820101013 | 10/14/2022 | Bill | 99203 | $400.00 |
| 7298 | TELEEMC LLC | 0486266820101013 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7299 | TELEEMC LLC | 0207592250101062 | 10/14/2022 | Bill | 99203 | $400.00 |
| 7300 | TELEEMC LLC | 0207592250101062 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7301 | TELEEMC LLC | 8736326390000002 | 10/14/2022 | Bill | 99204 | $500.00 |
| 7302 | TELEEMC LLC | 8736326390000002 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7303 | TELEEMC LLC | 8736326390000002 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7304 | TELEEMC LLC | 8721426770000002 | 10/14/2022 | Bill | 99204 | $500.00 |
| 7305 | TELEEMC LLC | 8721426770000002 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7306 | TELEEMC LLC | 8721426770000002 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7307 | TELEEMC LLC | 8721426770000002 | 10/14/2022 | Bill | 99204 | $500.00 |
| 7308 | TELEEMC LLC | 8721426770000002 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7309 | TELEEMC LLC | 8721426770000002 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7310 | TELEEMC LLC | 8705699450000002 | 10/14/2022 | Bill | 99202 | $300.00 |
| 7311 | TELEEMC LLC | 8705699450000002 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7312 | TELEEMC LLC | 0235216560101083 | 10/14/2022 | Bill | 99202 | $300.00 |
| 7313 | TELEEMC LLC | 0235216560101083 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7314 | TELEEMC LLC | 0629164200000001 | 10/14/2022 | Bill | 99203 | $400.00 |
| 7315 | TELEEMC LLC | 0629164200000001 | 10/14/2022 | Bill | 97530 | $80.00 |

| 7316 | TELEEMC LLC | 8750496080000001 | 10/14/2022 | Bill | 99204 | $500.00 |
| 7317 | TELEEMC LLC | 8750496080000001 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7318 | TELEEMC LLC | 8750496080000001 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7319 | TELEEMC LLC | 0165491450101189 | 10/14/2022 | Bill | 99204 | $500.00 |
| 7320 | TELEEMC LLC | 0165491450101189 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7321 | TELEEMC LLC | 0165491450101189 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7322 | TELEEMC LLC | 8750868080000001 | 10/14/2022 | Bill | 99204 | $500.00 |
| 7323 | TELEEMC LLC | 8750868080000001 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7324 | TELEEMC LLC | 8750868080000001 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7325 | TELEEMC LLC | 0617447390101013 | 10/14/2022 | Bill | 99202 | $300.00 |
| 7326 | TELEEMC LLC | 0617447390101013 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7327 | TELEEMC LLC | 0682781780000001 | 10/14/2022 | Bill | 99204 | $500.00 |
| 7328 | TELEEMC LLC | 0682781780000001 | 10/14/2022 | Bill | 97535 | $100.00 |
| 7329 | TELEEMC LLC | 0682781780000001 | 10/14/2022 | Bill | 97530 | $80.00 |
| 7330 | TELEEMC LLC | 0462115390101044 | 10/17/2022 | Bill | 99204 | $500.00 |
| 7331 | TELEEMC LLC | 0462115390101044 | 10/17/2022 | Bill | 97535 | $100.00 |
| 7332 | TELEEMC LLC | 0462115390101044 | 10/17/2022 | Bill | 97530 | $80.00 |
| 7333 | TELEEMC LLC | 0462115390101044 | 10/17/2022 | Bill | 98960 | $45.00 |
| 7334 | TELEEMC LLC | 8754595110000001 | 10/17/2022 | Bill | 99204 | $500.00 |
| 7335 | TELEEMC LLC | 8754595110000001 | 10/17/2022 | Bill | 97535 | $100.00 |
| 7336 | TELEEMC LLC | 8754595110000001 | 10/17/2022 | Bill | 97530 | $80.00 |
| 7337 | TELEEMC LLC | 0560138710101066 | 10/19/2022 | Bill | 99204 | $500.00 |
| 7338 | TELEEMC LLC | 0560138710101066 | 10/19/2022 | Bill | 97535 | $100.00 |
| 7339 | TELEEMC LLC | 0560138710101066 | 10/19/2022 | Bill | 97530 | $80.00 |
| 7340 | TELEEMC LLC | 8748276060000001 | 10/19/2022 | Bill | 99204 | $500.00 |
| 7341 | TELEEMC LLC | 8748276060000001 | 10/19/2022 | Bill | 97535 | $100.00 |
| 7342 | TELEEMC LLC | 8748276060000001 | 10/19/2022 | Bill | 97530 | $80.00 |
| 7343 | TELEEMC LLC | 8739232900000003 | 10/19/2022 | Bill | 99204 | $500.00 |
| 7344 | TELEEMC LLC | 8739232900000003 | 10/19/2022 | Bill | 97535 | $100.00 |
| 7345 | TELEEMC LLC | 8739232900000003 | 10/19/2022 | Bill | 97530 | $80.00 |
| 7346 | TELEEMC LLC | 8679226130000001 | 10/19/2022 | Bill | 99204 | $500.00 |

| 7347 | TELEEMC LLC | 8679226130000001 | 10/19/2022 | Bill | 97535 | $100.00 |
| 7348 | TELEEMC LLC | 8679226130000001 | 10/19/2022 | Bill | 97530 | $80.00 |
| 7349 | TELEEMC LLC | 0323680690101181 | 10/19/2022 | Bill | 99204 | $500.00 |
| 7350 | TELEEMC LLC | 0323680690101181 | 10/19/2022 | Bill | 97535 | $100.00 |
| 7351 | TELEEMC LLC | 0323680690101181 | 10/19/2022 | Bill | 97530 | $80.00 |
| 7352 | TELEEMC LLC | 8667117740000005 | 10/19/2022 | Bill | 99202 | $300.00 |
| 7353 | TELEEMC LLC | 8667117740000005 | 10/19/2022 | Bill | 97530 | $80.00 |
| 7354 | TELEEMC LLC | 0511224510101058 | 10/20/2022 | Bill | 99202 | $300.00 |
| 7355 | TELEEMC LLC | 0511224510101058 | 10/20/2022 | Bill | 97530 | $80.00 |
| 7356 | TELEEMC LLC | 0545228440000001 | 10/20/2022 | Bill | 99202 | $300.00 |
| 7357 | TELEEMC LLC | 0545228440000001 | 10/20/2022 | Bill | 97535 | $100.00 |
| 7358 | TELEEMC LLC | 0529380140101122 | 10/20/2022 | Bill | 99204 | $500.00 |
| 7359 | TELEEMC LLC | 0529380140101122 | 10/20/2022 | Bill | 97535 | $100.00 |
| 7360 | TELEEMC LLC | 0529380140101122 | 10/20/2022 | Bill | 97530 | $80.00 |
| 7361 | TELEEMC LLC | 8688691930000001 | 10/20/2022 | Bill | 99202 | $300.00 |
| 7362 | TELEEMC LLC | 8688691930000001 | 10/20/2022 | Bill | 97535 | $100.00 |
| 7363 | TELEEMC LLC | 8765798570000001 | 10/20/2022 | Bill | 99203 | $400.00 |
| 7364 | TELEEMC LLC | 8765798570000001 | 10/20/2022 | Bill | 97530 | $80.00 |
| 7365 | TELEEMC LLC | 8722032760000001 | 10/20/2022 | Bill | 99203 | $400.00 |
| 7366 | TELEEMC LLC | 8722032760000001 | 10/20/2022 | Bill | 97535 | $100.00 |
| 7367 | TELEEMC LLC | 0148150280101143 | 10/20/2022 | Bill | 99204 | $500.00 |
| 7368 | TELEEMC LLC | 0148150280101143 | 10/20/2022 | Bill | 97535 | $100.00 |
| 7369 | TELEEMC LLC | 0148150280101143 | 10/20/2022 | Bill | 97530 | $80.00 |
| 7370 | TELEEMC LLC | 8677192100000004 | 10/20/2022 | Bill | 99204 | $500.00 |
| 7371 | TELEEMC LLC | 8677192100000004 | 10/20/2022 | Bill | 97535 | $100.00 |
| 7372 | TELEEMC LLC | 8677192100000004 | 10/20/2022 | Bill | 97530 | $80.00 |
| 7373 | TELEEMC LLC | 8738103600000001 | 10/20/2022 | Bill | 99204 | $500.00 |
| 7374 | TELEEMC LLC | 8738103600000001 | 10/20/2022 | Bill | 97535 | $100.00 |
| 7375 | TELEEMC LLC | 8738103600000001 | 10/20/2022 | Bill | 97530 | $80.00 |
| 7376 | TELEEMC LLC | 0465795420101097 | 10/20/2022 | Bill | 99202 | $300.00 |
| 7377 | TELEEMC LLC | 0465795420101097 | 10/20/2022 | Bill | 97535 | $100.00 |

| 7378 | TELEEMC LLC | 8682646940000006 | 10/20/2022 | Bill | 99203 | $400.00 |
| 7379 | TELEEMC LLC | 8682646940000006 | 10/20/2022 | Bill | 97535 | $100.00 |
| 7380 | TELEEMC LLC | 0518949930101022 | 10/20/2022 | Bill | 99204 | $500.00 |
| 7381 | TELEEMC LLC | 0518949930101022 | 10/20/2022 | Bill | 97535 | $100.00 |
| 7382 | TELEEMC LLC | 0518949930101022 | 10/20/2022 | Bill | 97530 | $80.00 |
| 7383 | TELEEMC LLC | 8749382600000001 | 10/21/2022 | Bill | 99203 | $400.00 |
| 7384 | TELEEMC LLC | 8749382600000001 | 10/21/2022 | Bill | 97530 | $80.00 |
| 7385 | TELEEMC LLC | 8715442620000002 | 10/21/2022 | Bill | 99204 | $500.00 |
| 7386 | TELEEMC LLC | 8715442620000002 | 10/21/2022 | Bill | 97535 | $100.00 |
| 7387 | TELEEMC LLC | 8715442620000002 | 10/21/2022 | Bill | 97530 | $80.00 |
| 7388 | TELEEMC LLC | 8715962310000001 | 10/21/2022 | Bill | 99204 | $500.00 |
| 7389 | TELEEMC LLC | 8715962310000001 | 10/21/2022 | Bill | 97535 | $100.00 |
| 7390 | TELEEMC LLC | 8715962310000001 | 10/21/2022 | Bill | 97530 | $80.00 |
| 7391 | TELEEMC LLC | 8696718350000002 | 10/21/2022 | Bill | 99204 | $500.00 |
| 7392 | TELEEMC LLC | 8696718350000002 | 10/21/2022 | Bill | 97535 | $100.00 |
| 7393 | TELEEMC LLC | 8696718350000002 | 10/21/2022 | Bill | 97530 | $80.00 |
| 7394 | TELEEMC LLC | 8742201430000002 | 10/21/2022 | Bill | 99204 | $500.00 |
| 7395 | TELEEMC LLC | 8742201430000002 | 10/21/2022 | Bill | 97535 | $100.00 |
| 7396 | TELEEMC LLC | 8742201430000002 | 10/21/2022 | Bill | 97530 | $80.00 |
| 7397 | TELEEMC LLC | 0358561630101031 | 10/21/2022 | Bill | 99204 | $500.00 |
| 7398 | TELEEMC LLC | 0358561630101031 | 10/21/2022 | Bill | 97535 | $100.00 |
| 7399 | TELEEMC LLC | 0358561630101031 | 10/21/2022 | Bill | 97530 | $80.00 |
| 7400 | TELEEMC LLC | 0618810220101024 | 10/21/2022 | Bill | 99204 | $500.00 |
| 7401 | TELEEMC LLC | 0618810220101024 | 10/21/2022 | Bill | 97535 | $100.00 |
| 7402 | TELEEMC LLC | 0618810220101024 | 10/21/2022 | Bill | 97530 | $80.00 |
| 7403 | TELEEMC LLC | 8736034630000004 | 10/21/2022 | Bill | 99204 | $500.00 |
| 7404 | TELEEMC LLC | 8736034630000004 | 10/21/2022 | Bill | 97535 | $100.00 |
| 7405 | TELEEMC LLC | 8736034630000004 | 10/21/2022 | Bill | 97530 | $80.00 |
| 7406 | TELEEMC LLC | 8768378970000002 | 10/21/2022 | Bill | 99202 | $300.00 |
| 7407 | TELEEMC LLC | 8768378970000002 | 10/21/2022 | Bill | 97535 | $100.00 |
| 7408 | TELEEMC LLC | 8696363510000002 | 10/22/2022 | Bill | 99204 | $500.00 |

| 7409 | TELEEMC LLC | 8696363510000002 | 10/22/2022 | Bill | 97535 | $100.00 |
|------|-------------|------------------|------------|------|-------|---------|
| 7410 | TELEEMC LLC | 8696363510000002 | 10/22/2022 | Bill | 97530 | $80.00 |
| 7411 | TELEEMC LLC | 8722949270000011 | 10/22/2022 | Bill | 99204 | $500.00 |
| 7412 | TELEEMC LLC | 8722949270000011 | 10/22/2022 | Bill | 97535 | $100.00 |
| 7413 | TELEEMC LLC | 8722949270000011 | 10/22/2022 | Bill | 97530 | $80.00 |
| 7414 | TELEEMC LLC | 8675374760000005 | 10/24/2022 | Bill | 99204 | $500.00 |
| 7415 | TELEEMC LLC | 8675374760000005 | 10/24/2022 | Bill | 97535 | $100.00 |
| 7416 | TELEEMC LLC | 8675374760000005 | 10/24/2022 | Bill | 97530 | $80.00 |
| 7417 | TELEEMC LLC | 0659820300000001 | 10/25/2022 | Bill | 99204 | $500.00 |
| 7418 | TELEEMC LLC | 0659820300000001 | 10/25/2022 | Bill | 97535 | $100.00 |
| 7419 | TELEEMC LLC | 0659820300000001 | 10/25/2022 | Bill | 97530 | $80.00 |
| 7420 | TELEEMC LLC | 0659820300000001 | 10/25/2022 | Bill | 98960 | $45.00 |
| 7421 | TELEEMC LLC | 0557354150101049 | 10/25/2022 | Bill | 99204 | $500.00 |
| 7422 | TELEEMC LLC | 0557354150101049 | 10/25/2022 | Bill | 97535 | $100.00 |
| 7423 | TELEEMC LLC | 0557354150101049 | 10/25/2022 | Bill | 97530 | $80.00 |
| 7424 | TELEEMC LLC | 8708572440000001 | 10/26/2022 | Bill | 99204 | $500.00 |
| 7425 | TELEEMC LLC | 8708572440000001 | 10/26/2022 | Bill | 97535 | $100.00 |
| 7426 | TELEEMC LLC | 8708572440000001 | 10/26/2022 | Bill | 97530 | $80.00 |
| 7427 | TELEEMC LLC | 0533610640101013 | 10/26/2022 | Bill | 99202 | $300.00 |
| 7428 | TELEEMC LLC | 0533610640101013 | 10/26/2022 | Bill | 97535 | $100.00 |
| 7429 | TELEEMC LLC | 0147837750101102 | 10/26/2022 | Bill | 99204 | $500.00 |
| 7430 | TELEEMC LLC | 0147837750101102 | 10/26/2022 | Bill | 97535 | $100.00 |
| 7431 | TELEEMC LLC | 0147837750101102 | 10/26/2022 | Bill | 97530 | $80.00 |
| 7432 | TELEEMC LLC | 8729706280000002 | 10/26/2022 | Bill | 99202 | $300.00 |
| 7433 | TELEEMC LLC | 8729706280000002 | 10/26/2022 | Bill | 97535 | $100.00 |
| 7434 | TELEEMC LLC | 0370670680101014 | 10/27/2022 | Bill | 99202 | $300.00 |
| 7435 | TELEEMC LLC | 0370670680101014 | 10/27/2022 | Bill | 97530 | $80.00 |
| 7436 | TELEEMC LLC | 8711630810000001 | 10/28/2022 | Bill | 99204 | $500.00 |
| 7437 | TELEEMC LLC | 8711630810000001 | 10/28/2022 | Bill | 97535 | $100.00 |
| 7438 | TELEEMC LLC | 8711630810000001 | 10/28/2022 | Bill | 97530 | $80.00 |
| 7439 | TELEEMC LLC | 8723726110000001 | 10/28/2022 | Bill | 99204 | $500.00 |

| 7440 | TELEEMC LLC | 8723726110000001 | 10/28/2022 | Bill | 97535 | $100.00 |
| 7441 | TELEEMC LLC | 8723726110000001 | 10/28/2022 | Bill | 97530 | $80.00 |
| 7442 | TELEEMC LLC | 0148201290101171 | 10/28/2022 | Bill | 99204 | $500.00 |
| 7443 | TELEEMC LLC | 0148201290101171 | 10/28/2022 | Bill | 97535 | $100.00 |
| 7444 | TELEEMC LLC | 0148201290101171 | 10/28/2022 | Bill | 97530 | $80.00 |
| 7445 | TELEEMC LLC | 0148201290101170 | 10/28/2022 | Bill | 99204 | $500.00 |
| 7446 | TELEEMC LLC | 0148201290101170 | 10/28/2022 | Bill | 97535 | $100.00 |
| 7447 | TELEEMC LLC | 0148201290101170 | 10/28/2022 | Bill | 97530 | $80.00 |
| 7448 | TELEEMC LLC | 0594361070101035 | 10/28/2022 | Bill | 99202 | $300.00 |
| 7449 | TELEEMC LLC | 0594361070101035 | 10/28/2022 | Bill | 97535 | $100.00 |
| 7450 | TELEEMC LLC | 0522094560101074 | 10/28/2022 | Bill | 99204 | $500.00 |
| 7451 | TELEEMC LLC | 0522094560101074 | 10/28/2022 | Bill | 97535 | $100.00 |
| 7452 | TELEEMC LLC | 0522094560101074 | 10/28/2022 | Bill | 97530 | $80.00 |
| 7453 | TELEEMC LLC | 8711630810000001 | 10/28/2022 | Bill | 99204 | $500.00 |
| 7454 | TELEEMC LLC | 8711630810000001 | 10/28/2022 | Bill | 97535 | $100.00 |
| 7455 | TELEEMC LLC | 8711630810000001 | 10/28/2022 | Bill | 97530 | $80.00 |
| 7456 | TELEEMC LLC | 0475019620101109 | 10/28/2022 | Bill | 99202 | $300.00 |
| 7457 | TELEEMC LLC | 0475019620101109 | 10/28/2022 | Bill | 97535 | $100.00 |
| 7458 | TELEEMC LLC | 0111375170101236 | 10/28/2022 | Bill | 99204 | $500.00 |
| 7459 | TELEEMC LLC | 0111375170101236 | 10/28/2022 | Bill | 97535 | $100.00 |
| 7460 | TELEEMC LLC | 0111375170101236 | 10/28/2022 | Bill | 97530 | $80.00 |
| 7461 | TELEEMC LLC | 0111375170101237 | 10/28/2022 | Bill | 99204 | $500.00 |
| 7462 | TELEEMC LLC | 0111375170101237 | 10/28/2022 | Bill | 97535 | $100.00 |
| 7463 | TELEEMC LLC | 0111375170101237 | 10/28/2022 | Bill | 97530 | $80.00 |
| 7464 | TELEEMC LLC | 0582162370101030 | 10/31/2022 | Bill | 99204 | $500.00 |
| 7465 | TELEEMC LLC | 0582162370101030 | 10/31/2022 | Bill | 97535 | $100.00 |
| 7466 | TELEEMC LLC | 0582162370101030 | 10/31/2022 | Bill | 97530 | $80.00 |
| 7467 | TELEEMC LLC | 8685562900000001 | 11/1/2022 | Bill | 99204 | $500.00 |
| 7468 | TELEEMC LLC | 8685562900000001 | 11/1/2022 | Bill | 97535 | $100.00 |
| 7469 | TELEEMC LLC | 8685562900000001 | 11/1/2022 | Bill | 97530 | $80.00 |
| 7470 | TELEEMC LLC | 0420260430101017 | 11/5/2022 | Bill | 99203 | $400.00 |

| 7471 | TELEEMC LLC | 0420260430101017 | 11/5/2022 | Bill | 97530 | $80.00 |
| 7472 | TELEEMC LLC | 0541535490101013 | 11/5/2022 | Bill | 99202 | $300.00 |
| 7473 | TELEEMC LLC | 0541535490101013 | 11/5/2022 | Bill | 97535 | $100.00 |
| 7474 | TELEEMC LLC | 8670202160000008 | 11/5/2022 | Bill | 99204 | $500.00 |
| 7475 | TELEEMC LLC | 8670202160000008 | 11/5/2022 | Bill | 97535 | $100.00 |
| 7476 | TELEEMC LLC | 8670202160000008 | 11/5/2022 | Bill | 97530 | $80.00 |
| 7477 | TELEEMC LLC | 0588464450000002 | 11/5/2022 | Bill | 99204 | $500.00 |
| 7478 | TELEEMC LLC | 0588464450000002 | 11/5/2022 | Bill | 97535 | $100.00 |
| 7479 | TELEEMC LLC | 0588464450000002 | 11/5/2022 | Bill | 97530 | $80.00 |
| 7480 | TELEEMC LLC | 8757848290000001 | 11/5/2022 | Bill | 99204 | $500.00 |
| 7481 | TELEEMC LLC | 8757848290000001 | 11/5/2022 | Bill | 97535 | $100.00 |
| 7482 | TELEEMC LLC | 8757848290000001 | 11/5/2022 | Bill | 97530 | $80.00 |
| 7483 | TELEEMC LLC | 8757848290000001 | 11/5/2022 | Bill | 99204 | $500.00 |
| 7484 | TELEEMC LLC | 8757848290000001 | 11/5/2022 | Bill | 97535 | $100.00 |
| 7485 | TELEEMC LLC | 8757848290000001 | 11/5/2022 | Bill | 97530 | $80.00 |
| 7486 | TELEEMC LLC | 8678461780000001 | 11/7/2022 | Bill | 99204 | $500.00 |
| 7487 | TELEEMC LLC | 8678461780000001 | 11/7/2022 | Bill | 97535 | $100.00 |
| 7488 | TELEEMC LLC | 8678461780000001 | 11/7/2022 | Bill | 97530 | $80.00 |
| 7489 | TELEEMC LLC | 8762487020000002 | 11/7/2022 | Bill | 99204 | $500.00 |
| 7490 | TELEEMC LLC | 8762487020000002 | 11/7/2022 | Bill | 97535 | $100.00 |
| 7491 | TELEEMC LLC | 8762487020000002 | 11/7/2022 | Bill | 97530 | $80.00 |
| 7492 | TELEEMC LLC | 8710078720000001 | 11/8/2022 | Bill | 99204 | $500.00 |
| 7493 | TELEEMC LLC | 8710078720000001 | 11/8/2022 | Bill | 97535 | $100.00 |
| 7494 | TELEEMC LLC | 8710078720000001 | 11/8/2022 | Bill | 97530 | $80.00 |
| 7495 | TELEEMC LLC | 8720841320000001 | 11/8/2022 | Bill | 99204 | $500.00 |
| 7496 | TELEEMC LLC | 8720841320000001 | 11/8/2022 | Bill | 97535 | $100.00 |
| 7497 | TELEEMC LLC | 8720841320000001 | 11/8/2022 | Bill | 97530 | $80.00 |
| 7498 | TELEEMC LLC | 0628484060000001 | 11/8/2022 | Bill | 99203 | $400.00 |
| 7499 | TELEEMC LLC | 0628484060000001 | 11/8/2022 | Bill | 97535 | $100.00 |
| 7500 | TELEEMC LLC | 0475709800101128 | 11/8/2022 | Bill | 99202 | $300.00 |
| 7501 | TELEEMC LLC | 0475709800101128 | 11/8/2022 | Bill | 97535 | $100.00 |

| 7502 | TELEEMC LLC | 8710078720000001 | 11/8/2022 | Bill | 99204 | $500.00 |
| 7503 | TELEEMC LLC | 8710078720000001 | 11/8/2022 | Bill | 97535 | $100.00 |
| 7504 | TELEEMC LLC | 8710078720000001 | 11/8/2022 | Bill | 97530 | $80.00 |
| 7505 | TELEEMC LLC | 0558038810101013 | 11/8/2022 | Bill | 99204 | $500.00 |
| 7506 | TELEEMC LLC | 0558038810101013 | 11/8/2022 | Bill | 97535 | $100.00 |
| 7507 | TELEEMC LLC | 0558038810101013 | 11/8/2022 | Bill | 97530 | $80.00 |
| 7508 | TELEEMC LLC | 0618535610101024 | 11/8/2022 | Bill | 99204 | $500.00 |
| 7509 | TELEEMC LLC | 0618535610101024 | 11/8/2022 | Bill | 97535 | $100.00 |
| 7510 | TELEEMC LLC | 0618535610101024 | 11/8/2022 | Bill | 97530 | $80.00 |
| 7511 | TELEEMC LLC | 0409948800101056 | 11/8/2022 | Bill | 99204 | $500.00 |
| 7512 | TELEEMC LLC | 0409948800101056 | 11/8/2022 | Bill | 97535 | $100.00 |
| 7513 | TELEEMC LLC | 0409948800101056 | 11/8/2022 | Bill | 97530 | $80.00 |
| 7514 | TELEEMC LLC | 0618535610101024 | 11/8/2022 | Bill | 99204 | $500.00 |
| 7515 | TELEEMC LLC | 0618535610101024 | 11/8/2022 | Bill | 97535 | $100.00 |
| 7516 | TELEEMC LLC | 0618535610101024 | 11/8/2022 | Bill | 97530 | $80.00 |
| 7517 | TELEEMC LLC | 0408562430101053 | 11/8/2022 | Bill | 99204 | $500.00 |
| 7518 | TELEEMC LLC | 0408562430101053 | 11/8/2022 | Bill | 97535 | $100.00 |
| 7519 | TELEEMC LLC | 0408562430101053 | 11/8/2022 | Bill | 97530 | $80.00 |
| 7520 | TELEEMC LLC | 8748244030000002 | 11/9/2022 | Bill | 99204 | $500.00 |
| 7521 | TELEEMC LLC | 8748244030000002 | 11/9/2022 | Bill | 97535 | $100.00 |
| 7522 | TELEEMC LLC | 8748244030000002 | 11/9/2022 | Bill | 97530 | $80.00 |
| 7523 | TELEEMC LLC | 8771922780000001 | 11/9/2022 | Bill | 99203 | $400.00 |
| 7524 | TELEEMC LLC | 8771922780000001 | 11/9/2022 | Bill | 97530 | $80.00 |
| 7525 | TELEEMC LLC | 0431501130101148 | 11/9/2022 | Bill | 99204 | $500.00 |
| 7526 | TELEEMC LLC | 0431501130101148 | 11/9/2022 | Bill | 97535 | $100.00 |
| 7527 | TELEEMC LLC | 0431501130101148 | 11/9/2022 | Bill | 97530 | $80.00 |
| 7528 | TELEEMC LLC | 0309500650101015 | 11/9/2022 | Bill | 99204 | $500.00 |
| 7529 | TELEEMC LLC | 0309500650101015 | 11/9/2022 | Bill | 97535 | $100.00 |
| 7530 | TELEEMC LLC | 0309500650101015 | 11/9/2022 | Bill | 97530 | $80.00 |
| 7531 | TELEEMC LLC | 8710078720000001 | 11/9/2022 | Bill | 99202 | $300.00 |
| 7532 | TELEEMC LLC | 8710078720000001 | 11/9/2022 | Bill | 97535 | $100.00 |

| 7533 | TELEEMC LLC | 8697531520000003 | 11/10/2022 | Bill | 01382 | $6,600.00 |
| 7534 | TELEEMC LLC | 8767438850000001 | 11/14/2022 | Bill | 99202 | $300.00 |
| 7535 | TELEEMC LLC | 8767438850000001 | 11/14/2022 | Bill | 97535 | $100.00 |
| 7536 | TELEEMC LLC | 8746027150000002 | 11/15/2022 | Bill | 99204 | $500.00 |
| 7537 | TELEEMC LLC | 8746027150000002 | 11/15/2022 | Bill | 97535 | $100.00 |
| 7538 | TELEEMC LLC | 8746027150000002 | 11/15/2022 | Bill | 97530 | $80.00 |
| 7539 | TELEEMC LLC | 8759394060000001 | 11/15/2022 | Bill | 99204 | $500.00 |
| 7540 | TELEEMC LLC | 8759394060000001 | 11/15/2022 | Bill | 97535 | $100.00 |
| 7541 | TELEEMC LLC | 8759394060000001 | 11/15/2022 | Bill | 97530 | $80.00 |
| 7542 | TELEEMC LLC | 0528155150101098 | 11/15/2022 | Bill | 99203 | $400.00 |
| 7543 | TELEEMC LLC | 0528155150101098 | 11/15/2022 | Bill | 97530 | $80.00 |
| 7544 | TELEEMC LLC | 8713487810000001 | 11/15/2022 | Bill | 99204 | $500.00 |
| 7545 | TELEEMC LLC | 8713487810000001 | 11/15/2022 | Bill | 97535 | $100.00 |
| 7546 | TELEEMC LLC | 8713487810000001 | 11/15/2022 | Bill | 97530 | $80.00 |
| 7547 | TELEEMC LLC | 0331114380101042 | 11/15/2022 | Bill | 99202 | $300.00 |
| 7548 | TELEEMC LLC | 0331114380101042 | 11/15/2022 | Bill | 97530 | $80.00 |
| 7549 | TELEEMC LLC | 0528155150101098 | 11/15/2022 | Bill | 99204 | $500.00 |
| 7550 | TELEEMC LLC | 0528155150101098 | 11/15/2022 | Bill | 97535 | $100.00 |
| 7551 | TELEEMC LLC | 0528155150101098 | 11/15/2022 | Bill | 97530 | $80.00 |
| 7552 | TELEEMC LLC | 0604805360101013 | 11/15/2022 | Bill | 99204 | $500.00 |
| 7553 | TELEEMC LLC | 0604805360101013 | 11/15/2022 | Bill | 97535 | $100.00 |
| 7554 | TELEEMC LLC | 0604805360101013 | 11/15/2022 | Bill | 97530 | $80.00 |
| 7555 | TELEEMC LLC | 8761495810000001 | 11/17/2022 | Bill | 99203 | $400.00 |
| 7556 | TELEEMC LLC | 8761495810000001 | 11/17/2022 | Bill | 97535 | $100.00 |
| 7557 | TELEEMC LLC | 8761495810000001 | 11/17/2022 | Bill | 97530 | $80.00 |
| 7558 | TELEEMC LLC | 0355075390101076 | 11/17/2022 | Bill | 99204 | $500.00 |
| 7559 | TELEEMC LLC | 0355075390101076 | 11/17/2022 | Bill | 97535 | $100.00 |
| 7560 | TELEEMC LLC | 0355075390101076 | 11/17/2022 | Bill | 97530 | $80.00 |
| 7561 | TELEEMC LLC | 8745276200000001 | 11/17/2022 | Bill | 99204 | $500.00 |
| 7562 | TELEEMC LLC | 8745276200000001 | 11/17/2022 | Bill | 97535 | $100.00 |
| 7563 | TELEEMC LLC | 8745276200000001 | 11/17/2022 | Bill | 97530 | $80.00 |

| 7564 | TELEEMC LLC | 0414639210101016 | 11/18/2022 | Bill | 99202 | $300.00 |
| 7565 | TELEEMC LLC | 0414639210101016 | 11/18/2022 | Bill | 97535 | $100.00 |
| 7566 | TELEEMC LLC | 0471520660101080 | 11/18/2022 | Bill | 99204 | $500.00 |
| 7567 | TELEEMC LLC | 0471520660101080 | 11/18/2022 | Bill | 97535 | $100.00 |
| 7568 | TELEEMC LLC | 0471520660101080 | 11/18/2022 | Bill | 97530 | $80.00 |
| 7569 | TELEEMC LLC | 0388794610101026 | 11/18/2022 | Bill | 99204 | $500.00 |
| 7570 | TELEEMC LLC | 0388794610101026 | 11/18/2022 | Bill | 97535 | $100.00 |
| 7571 | TELEEMC LLC | 0388794610101026 | 11/18/2022 | Bill | 97530 | $80.00 |
| 7572 | TELEEMC LLC | 8679956070000005 | 11/18/2022 | Bill | 99204 | $500.00 |
| 7573 | TELEEMC LLC | 8679956070000005 | 11/18/2022 | Bill | 97535 | $100.00 |
| 7574 | TELEEMC LLC | 8679956070000005 | 11/18/2022 | Bill | 97530 | $80.00 |
| 7575 | TELEEMC LLC | 8750358850000001 | 11/18/2022 | Bill | 99203 | $400.00 |
| 7576 | TELEEMC LLC | 8750358850000001 | 11/18/2022 | Bill | 97535 | $100.00 |
| 7577 | TELEEMC LLC | 0649845670101020 | 11/19/2022 | Bill | 99204 | $500.00 |
| 7578 | TELEEMC LLC | 0649845670101020 | 11/19/2022 | Bill | 97535 | $100.00 |
| 7579 | TELEEMC LLC | 0649845670101020 | 11/19/2022 | Bill | 97530 | $80.00 |
| 7580 | TELEEMC LLC | 8754148540000001 | 11/19/2022 | Bill | 99204 | $500.00 |
| 7581 | TELEEMC LLC | 8754148540000001 | 11/19/2022 | Bill | 97535 | $100.00 |
| 7582 | TELEEMC LLC | 8754148540000001 | 11/19/2022 | Bill | 97530 | $80.00 |
| 7583 | TELEEMC LLC | 8758941960000001 | 11/19/2022 | Bill | 99202 | $300.00 |
| 7584 | TELEEMC LLC | 8758941960000001 | 11/19/2022 | Bill | 97535 | $100.00 |
| 7585 | TELEEMC LLC | 0544039420000004 | 11/21/2022 | Bill | 99203 | $400.00 |
| 7586 | TELEEMC LLC | 0544039420000004 | 11/21/2022 | Bill | 97535 | $100.00 |
| 7587 | TELEEMC LLC | 0544039420000004 | 11/21/2022 | Bill | 97530 | $80.00 |
| 7588 | TELEEMC LLC | 8695396700000001 | 11/21/2022 | Bill | 99204 | $500.00 |
| 7589 | TELEEMC LLC | 8695396700000001 | 11/21/2022 | Bill | 97535 | $100.00 |
| 7590 | TELEEMC LLC | 8695396700000001 | 11/21/2022 | Bill | 97530 | $80.00 |
| 7591 | TELEEMC LLC | 8670825600000007 | 11/21/2022 | Bill | 99204 | $500.00 |
| 7592 | TELEEMC LLC | 8670825600000007 | 11/21/2022 | Bill | 97535 | $100.00 |
| 7593 | TELEEMC LLC | 8670825600000007 | 11/21/2022 | Bill | 97530 | $80.00 |
| 7594 | TELEEMC LLC | 8770044270000001 | 11/24/2022 | Bill | 99204 | $500.00 |

| 7595 | TELEEMC LLC | 8770044270000001 | 11/24/2022 | Bill | 97535 | $100.00 |
| 7596 | TELEEMC LLC | 8770044270000001 | 11/24/2022 | Bill | 97530 | $80.00 |
| 7597 | TELEEMC LLC | 0555763250101016 | 11/24/2022 | Bill | 99204 | $500.00 |
| 7598 | TELEEMC LLC | 0555763250101016 | 11/24/2022 | Bill | 97535 | $100.00 |
| 7599 | TELEEMC LLC | 0555763250101016 | 11/24/2022 | Bill | 97530 | $80.00 |
| 7600 | TELEEMC LLC | 0520610800101023 | 11/24/2022 | Bill | 99204 | $500.00 |
| 7601 | TELEEMC LLC | 0520610800101023 | 11/24/2022 | Bill | 97535 | $100.00 |
| 7602 | TELEEMC LLC | 0520610800101023 | 11/24/2022 | Bill | 97530 | $80.00 |
| 7603 | TELEEMC LLC | 0484882860101037 | 11/24/2022 | Bill | 99204 | $500.00 |
| 7604 | TELEEMC LLC | 0484882860101037 | 11/24/2022 | Bill | 97535 | $100.00 |
| 7605 | TELEEMC LLC | 0484882860101037 | 11/24/2022 | Bill | 97530 | $80.00 |
| 7606 | TELEEMC LLC | 8771922780000001 | 11/24/2022 | Bill | 99203 | $400.00 |
| 7607 | TELEEMC LLC | 8771922780000001 | 11/24/2022 | Bill | 97530 | $80.00 |
| 7608 | TELEEMC LLC | 0287274900101029 | 11/24/2022 | Bill | 99204 | $500.00 |
| 7609 | TELEEMC LLC | 0287274900101029 | 11/24/2022 | Bill | 97535 | $100.00 |
| 7610 | TELEEMC LLC | 0287274900101029 | 11/24/2022 | Bill | 97530 | $80.00 |
| 7611 | TELEEMC LLC | 0555763250101016 | 11/24/2022 | Bill | 99204 | $500.00 |
| 7612 | TELEEMC LLC | 0555763250101016 | 11/24/2022 | Bill | 97535 | $100.00 |
| 7613 | TELEEMC LLC | 0555763250101016 | 11/24/2022 | Bill | 97530 | $80.00 |
| 7614 | TELEEMC LLC | 0479669660101021 | 11/29/2022 | Bill | 99204 | $500.00 |
| 7615 | TELEEMC LLC | 0479669660101021 | 11/29/2022 | Bill | 97535 | $100.00 |
| 7616 | TELEEMC LLC | 0479669660101021 | 11/29/2022 | Bill | 97530 | $80.00 |
| 7617 | TELEEMC LLC | 8769214370000001 | 11/30/2022 | Bill | 99204 | $500.00 |
| 7618 | TELEEMC LLC | 8769214370000001 | 11/30/2022 | Bill | 97535 | $100.00 |
| 7619 | TELEEMC LLC | 8769214370000001 | 11/30/2022 | Bill | 97530 | $80.00 |
| 7620 | TELEEMC LLC | 8708711270000004 | 11/30/2022 | Bill | 99203 | $400.00 |
| 7621 | TELEEMC LLC | 8708711270000004 | 11/30/2022 | Bill | 97535 | $100.00 |
| 7622 | TELEEMC LLC | 8760946710000001 | 11/30/2022 | Bill | 99204 | $500.00 |
| 7623 | TELEEMC LLC | 8760946710000001 | 11/30/2022 | Bill | 97535 | $100.00 |
| 7624 | TELEEMC LLC | 8760946710000001 | 11/30/2022 | Bill | 97530 | $80.00 |
| 7625 | TELEEMC LLC | 0519238910000001 | 11/30/2022 | Bill | 99204 | $500.00 |

| 7626 | TELEEMC LLC | 0519238910000001 | 11/30/2022 | Bill | 97535 | $100.00 |
| 7627 | TELEEMC LLC | 0519238910000001 | 11/30/2022 | Bill | 97530 | $80.00 |
| 7628 | TELEEMC LLC | 8735484830000003 | 11/30/2022 | Bill | 99204 | $500.00 |
| 7629 | TELEEMC LLC | 8735484830000003 | 11/30/2022 | Bill | 97535 | $100.00 |
| 7630 | TELEEMC LLC | 8735484830000003 | 11/30/2022 | Bill | 97530 | $80.00 |
| 7631 | TELEEMC LLC | 8678334330000003 | 11/30/2022 | Bill | 99204 | $500.00 |
| 7632 | TELEEMC LLC | 8678334330000003 | 11/30/2022 | Bill | 97535 | $100.00 |
| 7633 | TELEEMC LLC | 8678334330000003 | 11/30/2022 | Bill | 97530 | $80.00 |
| 7634 | TELEEMC LLC | 0445141560101109 | 12/9/2022 | Bill | 99204 | $500.00 |
| 7635 | TELEEMC LLC | 0445141560101109 | 12/9/2022 | Bill | 97535 | $100.00 |
| 7636 | TELEEMC LLC | 0445141560101109 | 12/9/2022 | Bill | 97530 | $80.00 |
| 7637 | TELEEMC LLC | 0501910750101077 | 12/12/2022 | Bill | 99204 | $500.00 |
| 7638 | TELEEMC LLC | 0501910750101077 | 12/12/2022 | Bill | 97535 | $100.00 |
| 7639 | TELEEMC LLC | 0501910750101077 | 12/12/2022 | Bill | 97530 | $80.00 |
| 7640 | TELEEMC LLC | 8691432140000004 | 12/13/2022 | Bill | 99204 | $500.00 |
| 7641 | TELEEMC LLC | 8691432140000004 | 12/13/2022 | Bill | 97535 | $100.00 |
| 7642 | TELEEMC LLC | 8691432140000004 | 12/13/2022 | Bill | 97530 | $80.00 |
| 7643 | TELEEMC LLC | 8770449000000002 | 12/13/2022 | Bill | 99204 | $500.00 |
| 7644 | TELEEMC LLC | 8770449000000002 | 12/13/2022 | Bill | 97535 | $100.00 |
| 7645 | TELEEMC LLC | 8770449000000002 | 12/13/2022 | Bill | 97530 | $80.00 |
| 7646 | TELEEMC LLC | 8739846960000001 | 12/13/2022 | Bill | 99204 | $500.00 |
| 7647 | TELEEMC LLC | 8739846960000001 | 12/13/2022 | Bill | 97535 | $100.00 |
| 7648 | TELEEMC LLC | 8739846960000001 | 12/13/2022 | Bill | 97530 | $80.00 |
| 7649 | TELEEMC LLC | 0472062030101039 | 12/14/2022 | Bill | 99204 | $500.00 |
| 7650 | TELEEMC LLC | 0472062030101039 | 12/14/2022 | Bill | 97535 | $100.00 |
| 7651 | TELEEMC LLC | 0472062030101039 | 12/14/2022 | Bill | 97530 | $80.00 |
| 7652 | TELEEMC LLC | 0618763560000006 | 12/14/2022 | Bill | 99204 | $500.00 |
| 7653 | TELEEMC LLC | 0618763560000006 | 12/14/2022 | Bill | 97535 | $100.00 |
| 7654 | TELEEMC LLC | 0618763560000006 | 12/14/2022 | Bill | 97530 | $80.00 |
| 7655 | TELEEMC LLC | 0616841270101041 | 12/14/2022 | Bill | 99204 | $500.00 |
| 7656 | TELEEMC LLC | 0616841270101041 | 12/14/2022 | Bill | 97535 | $100.00 |

| 7657 | TELEEMC LLC | 0616841270101041 | 12/14/2022 | Bill | 97530 | $80.00 |
| 7658 | TELEEMC LLC | 0388476120101049 | 12/14/2022 | Bill | 99202 | $300.00 |
| 7659 | TELEEMC LLC | 0388476120101049 | 12/14/2022 | Bill | 97535 | $100.00 |
| 7660 | TELEEMC LLC | 0164646650101073 | 12/15/2022 | Bill | 99202 | $300.00 |
| 7661 | TELEEMC LLC | 0164646650101073 | 12/15/2022 | Bill | 97530 | $80.00 |
| 7662 | TELEEMC LLC | 8725233450000001 | 12/15/2022 | Bill | 99204 | $500.00 |
| 7663 | TELEEMC LLC | 8725233450000001 | 12/15/2022 | Bill | 97535 | $100.00 |
| 7664 | TELEEMC LLC | 8725233450000001 | 12/15/2022 | Bill | 97530 | $80.00 |
| 7665 | TELEEMC LLC | 8764203590000001 | 12/15/2022 | Bill | 99203 | $400.00 |
| 7666 | TELEEMC LLC | 8764203590000001 | 12/15/2022 | Bill | 97530 | $80.00 |
| 7667 | TELEEMC LLC | 0596785060101027 | 12/16/2022 | Bill | 99204 | $500.00 |
| 7668 | TELEEMC LLC | 0596785060101027 | 12/16/2022 | Bill | 97535 | $100.00 |
| 7669 | TELEEMC LLC | 0596785060101027 | 12/16/2022 | Bill | 97530 | $80.00 |
| 7670 | TELEEMC LLC | 8770265290000001 | 12/16/2022 | Bill | 99204 | $500.00 |
| 7671 | TELEEMC LLC | 8770265290000001 | 12/16/2022 | Bill | 97535 | $100.00 |
| 7672 | TELEEMC LLC | 8770265290000001 | 12/16/2022 | Bill | 97530 | $80.00 |
| 7673 | TELEEMC LLC | 0134345640101022 | 12/16/2022 | Bill | 99204 | $500.00 |
| 7674 | TELEEMC LLC | 0134345640101022 | 12/16/2022 | Bill | 97535 | $100.00 |
| 7675 | TELEEMC LLC | 0134345640101022 | 12/16/2022 | Bill | 97530 | $80.00 |
| 7676 | TELEEMC LLC | 8741153450000002 | 12/16/2022 | Bill | 99204 | $500.00 |
| 7677 | TELEEMC LLC | 8741153450000002 | 12/16/2022 | Bill | 97535 | $100.00 |
| 7678 | TELEEMC LLC | 8741153450000002 | 12/16/2022 | Bill | 97530 | $80.00 |
| 7679 | TELEEMC LLC | 8692079190000002 | 12/16/2022 | Bill | 99204 | $500.00 |
| 7680 | TELEEMC LLC | 8692079190000002 | 12/16/2022 | Bill | 97535 | $100.00 |
| 7681 | TELEEMC LLC | 8692079190000002 | 12/16/2022 | Bill | 97530 | $80.00 |
| 7682 | TELEEMC LLC | 0296188740101115 | 12/16/2022 | Bill | 99203 | $400.00 |
| 7683 | TELEEMC LLC | 0296188740101115 | 12/16/2022 | Bill | 97530 | $80.00 |
| 7684 | TELEEMC LLC | 0498796070101039 | 12/16/2022 | Bill | 99202 | $300.00 |
| 7685 | TELEEMC LLC | 0498796070101039 | 12/16/2022 | Bill | 97535 | $100.00 |
| 7686 | TELEEMC LLC | 0414563260101033 | 12/16/2022 | Bill | 99204 | $500.00 |
| 7687 | TELEEMC LLC | 0414563260101033 | 12/16/2022 | Bill | 97535 | $100.00 |

| 7688 | TELEEMC LLC | 0414563260101033 | 12/16/2022 | Bill | 97530 | $80.00 |
|------|-------------|------------------|------------|------|-------|--------|
| 7689 | TELEEMC LLC | 0582527410000002 | 12/16/2022 | Bill | 99203 | $400.00 |
| 7690 | TELEEMC LLC | 0582527410000002 | 12/16/2022 | Bill | 97530 | $80.00 |
| 7691 | TELEEMC LLC | 8679418470000003 | 12/19/2022 | Bill | 99203 | $400.00 |
| 7692 | TELEEMC LLC | 8679418470000003 | 12/19/2022 | Bill | 97535 | $100.00 |
| 7693 | TELEEMC LLC | 8679418470000003 | 12/19/2022 | Bill | 97530 | $80.00 |
| 7694 | TELEEMC LLC | 0328070480101080 | 12/19/2022 | Bill | 99204 | $500.00 |
| 7695 | TELEEMC LLC | 0328070480101080 | 12/19/2022 | Bill | 97535 | $100.00 |
| 7696 | TELEEMC LLC | 0328070480101080 | 12/19/2022 | Bill | 97530 | $80.00 |
| 7697 | TELEEMC LLC | 0591930330000004 | 12/19/2022 | Bill | 99203 | $400.00 |
| 7698 | TELEEMC LLC | 0591930330000004 | 12/19/2022 | Bill | 97535 | $100.00 |
| 7699 | TELEEMC LLC | 0599370280000002 | 12/19/2022 | Bill | 99204 | $500.00 |
| 7700 | TELEEMC LLC | 0599370280000002 | 12/19/2022 | Bill | 97535 | $100.00 |
| 7701 | TELEEMC LLC | 0599370280000002 | 12/19/2022 | Bill | 97530 | $80.00 |
| 7702 | TELEEMC LLC | 8707443900000006 | 12/19/2022 | Bill | 99204 | $500.00 |
| 7703 | TELEEMC LLC | 8707443900000006 | 12/19/2022 | Bill | 97535 | $100.00 |
| 7704 | TELEEMC LLC | 8707443900000006 | 12/19/2022 | Bill | 97530 | $80.00 |
| 7705 | TELEEMC LLC | 8705163920000001 | 12/19/2022 | Bill | 99204 | $500.00 |
| 7706 | TELEEMC LLC | 8705163920000001 | 12/19/2022 | Bill | 97535 | $100.00 |
| 7707 | TELEEMC LLC | 8705163920000001 | 12/19/2022 | Bill | 97530 | $80.00 |
| 7708 | TELEEMC LLC | 8745155560000002 | 12/20/2022 | Bill | 99204 | $500.00 |
| 7709 | TELEEMC LLC | 8745155560000002 | 12/20/2022 | Bill | 97535 | $100.00 |
| 7710 | TELEEMC LLC | 8745155560000002 | 12/20/2022 | Bill | 97530 | $80.00 |
| 7711 | TELEEMC LLC | 0664111560000001 | 12/21/2022 | Bill | 99202 | $300.00 |
| 7712 | TELEEMC LLC | 0664111560000001 | 12/21/2022 | Bill | 97535 | $100.00 |
| 7713 | TELEEMC LLC | 0582527410000002 | 12/21/2022 | Bill | 99203 | $400.00 |
| 7714 | TELEEMC LLC | 0582527410000002 | 12/21/2022 | Bill | 97530 | $80.00 |
| 7715 | TELEEMC LLC | 0535248370101073 | 12/21/2022 | Bill | 99204 | $500.00 |
| 7716 | TELEEMC LLC | 0535248370101073 | 12/21/2022 | Bill | 97535 | $100.00 |
| 7717 | TELEEMC LLC | 0535248370101073 | 12/21/2022 | Bill | 97530 | $80.00 |
| 7718 | TELEEMC LLC | 8729987390000002 | 12/21/2022 | Bill | 99204 | $500.00 |

| 7719 | TELEEMC LLC | 8729987390000002 | 12/21/2022 | Bill | 97535 | $100.00 |
|------|-------------|------------------|------------|------|-------|---------|
| 7720 | TELEEMC LLC | 8729987390000002 | 12/21/2022 | Bill | 97530 | $80.00 |
| 7721 | TELEEMC LLC | 0632953800101027 | 12/21/2022 | Bill | 99203 | $400.00 |
| 7722 | TELEEMC LLC | 0632953800101027 | 12/21/2022 | Bill | 97530 | $80.00 |
| 7723 | TELEEMC LLC | 0551737240101017 | 12/21/2022 | Bill | 99204 | $500.00 |
| 7724 | TELEEMC LLC | 0551737240101017 | 12/21/2022 | Bill | 97535 | $100.00 |
| 7725 | TELEEMC LLC | 0551737240101017 | 12/21/2022 | Bill | 97530 | $80.00 |
| 7726 | TELEEMC LLC | 0429373930101022 | 12/22/2022 | Bill | 99202 | $300.00 |
| 7727 | TELEEMC LLC | 0429373930101022 | 12/22/2022 | Bill | 97535 | $100.00 |
| 7728 | TELEEMC LLC | 0429373930101022 | 12/22/2022 | Bill | 97530 | $80.00 |
| 7729 | TELEEMC LLC | 0591930330000005 | 12/23/2022 | Bill | 99204 | $500.00 |
| 7730 | TELEEMC LLC | 0591930330000005 | 12/23/2022 | Bill | 97535 | $100.00 |
| 7731 | TELEEMC LLC | 0591930330000005 | 12/23/2022 | Bill | 97530 | $80.00 |
| 7732 | TELEEMC LLC | 0591930330000005 | 12/23/2022 | Bill | 99204 | $500.00 |
| 7733 | TELEEMC LLC | 0591930330000005 | 12/23/2022 | Bill | 97535 | $100.00 |
| 7734 | TELEEMC LLC | 0591930330000005 | 12/23/2022 | Bill | 97530 | $80.00 |
| 7735 | TELEEMC LLC | 0591930330000005 | 12/23/2022 | Bill | 99204 | $500.00 |
| 7736 | TELEEMC LLC | 0591930330000005 | 12/23/2022 | Bill | 97535 | $100.00 |
| 7737 | TELEEMC LLC | 0591930330000005 | 12/23/2022 | Bill | 97530 | $80.00 |
| 7738 | TELEEMC LLC | 0305481190101044 | 12/23/2022 | Bill | 99204 | $500.00 |
| 7739 | TELEEMC LLC | 0305481190101044 | 12/23/2022 | Bill | 97535 | $100.00 |
| 7740 | TELEEMC LLC | 0305481190101044 | 12/23/2022 | Bill | 97530 | $80.00 |
| 7741 | TELEEMC LLC | 0613818120101024 | 12/23/2022 | Bill | 99204 | $500.00 |
| 7742 | TELEEMC LLC | 0613818120101024 | 12/23/2022 | Bill | 97535 | $100.00 |
| 7743 | TELEEMC LLC | 0613818120101024 | 12/23/2022 | Bill | 97530 | $80.00 |
| 7744 | TELEEMC LLC | 0613818120101024 | 12/23/2022 | Bill | 99202 | $300.00 |
| 7745 | TELEEMC LLC | 0613818120101024 | 12/23/2022 | Bill | 97535 | $100.00 |
| 7746 | TELEEMC LLC | 8676447660000003 | 12/24/2022 | Bill | 99204 | $500.00 |
| 7747 | TELEEMC LLC | 8676447660000003 | 12/24/2022 | Bill | 97535 | $100.00 |
| 7748 | TELEEMC LLC | 8676447660000003 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7749 | TELEEMC LLC | 0306801230101070 | 12/24/2022 | Bill | 99204 | $500.00 |

| 7750 | TELEEMC LLC | 0306801230101070 | 12/24/2022 | Bill | 97535 | $100.00 |
| 7751 | TELEEMC LLC | 0306801230101070 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7752 | TELEEMC LLC | 0586192820101079 | 12/24/2022 | Bill | 99204 | $500.00 |
| 7753 | TELEEMC LLC | 0586192820101079 | 12/24/2022 | Bill | 97535 | $100.00 |
| 7754 | TELEEMC LLC | 0586192820101079 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7755 | TELEEMC LLC | 0569193180101022 | 12/24/2022 | Bill | 99204 | $500.00 |
| 7756 | TELEEMC LLC | 0569193180101022 | 12/24/2022 | Bill | 97535 | $100.00 |
| 7757 | TELEEMC LLC | 0569193180101022 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7758 | TELEEMC LLC | 8676056310000004 | 12/24/2022 | Bill | 99204 | $500.00 |
| 7759 | TELEEMC LLC | 8676056310000004 | 12/24/2022 | Bill | 97535 | $100.00 |
| 7760 | TELEEMC LLC | 8676056310000004 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7761 | TELEEMC LLC | 8712447140000002 | 12/24/2022 | Bill | 99204 | $500.00 |
| 7762 | TELEEMC LLC | 8712447140000002 | 12/24/2022 | Bill | 97535 | $100.00 |
| 7763 | TELEEMC LLC | 8712447140000002 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7764 | TELEEMC LLC | 8712447140000002 | 12/24/2022 | Bill | 99203 | $400.00 |
| 7765 | TELEEMC LLC | 8712447140000002 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7766 | TELEEMC LLC | 8746335130000001 | 12/24/2022 | Bill | 99204 | $500.00 |
| 7767 | TELEEMC LLC | 8746335130000001 | 12/24/2022 | Bill | 97535 | $100.00 |
| 7768 | TELEEMC LLC | 8746335130000001 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7769 | TELEEMC LLC | 0493227170101107 | 12/24/2022 | Bill | 99204 | $500.00 |
| 7770 | TELEEMC LLC | 0493227170101107 | 12/24/2022 | Bill | 97535 | $100.00 |
| 7771 | TELEEMC LLC | 0493227170101107 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7772 | TELEEMC LLC | 0493227170101107 | 12/24/2022 | Bill | 99204 | $500.00 |
| 7773 | TELEEMC LLC | 0493227170101107 | 12/24/2022 | Bill | 97535 | $100.00 |
| 7774 | TELEEMC LLC | 0493227170101107 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7775 | TELEEMC LLC | 0428760470101030 | 12/24/2022 | Bill | 99203 | $400.00 |
| 7776 | TELEEMC LLC | 0428760470101030 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7777 | TELEEMC LLC | 0596063750101024 | 12/24/2022 | Bill | 99203 | $400.00 |
| 7778 | TELEEMC LLC | 0596063750101024 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7779 | TELEEMC LLC | 0260358780101075 | 12/24/2022 | Bill | 99202 | $300.00 |
| 7780 | TELEEMC LLC | 0260358780101075 | 12/24/2022 | Bill | 97535 | $100.00 |

| 7781 | TELEEMC LLC | 8726358890000002 | 12/24/2022 | Bill | 99203 | $400.00 |
| 7782 | TELEEMC LLC | 8726358890000002 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7783 | TELEEMC LLC | 0586855130101017 | 12/24/2022 | Bill | 99204 | $500.00 |
| 7784 | TELEEMC LLC | 0586855130101017 | 12/24/2022 | Bill | 97535 | $100.00 |
| 7785 | TELEEMC LLC | 0586855130101017 | 12/24/2022 | Bill | 97530 | $80.00 |
| 7786 | TELEEMC LLC | 0453364920101023 | 12/27/2022 | Bill | 99204 | $500.00 |
| 7787 | TELEEMC LLC | 0453364920101023 | 12/27/2022 | Bill | 97535 | $100.00 |
| 7788 | TELEEMC LLC | 0453364920101023 | 12/27/2022 | Bill | 97530 | $80.00 |
| 7789 | TELEEMC LLC | 0388360920101014 | 12/28/2022 | Bill | 99202 | $300.00 |
| 7790 | TELEEMC LLC | 0388360920101014 | 12/28/2022 | Bill | 97535 | $100.00 |
| 7791 | TELEEMC LLC | 0388360920101014 | 12/28/2022 | Bill | 99204 | $500.00 |
| 7792 | TELEEMC LLC | 0388360920101014 | 12/28/2022 | Bill | 97535 | $100.00 |
| 7793 | TELEEMC LLC | 0388360920101014 | 12/28/2022 | Bill | 97530 | $80.00 |
| 7794 | TELEEMC LLC | 0452547600101043 | 12/28/2022 | Bill | 99204 | $500.00 |
| 7795 | TELEEMC LLC | 0452547600101043 | 12/28/2022 | Bill | 97535 | $100.00 |
| 7796 | TELEEMC LLC | 0452547600101043 | 12/28/2022 | Bill | 97530 | $80.00 |
| 7797 | TELEEMC LLC | 8672573790000006 | 12/28/2022 | Bill | 99204 | $500.00 |
| 7798 | TELEEMC LLC | 8672573790000006 | 12/28/2022 | Bill | 97535 | $100.00 |
| 7799 | TELEEMC LLC | 8672573790000006 | 12/28/2022 | Bill | 97530 | $80.00 |
| 7800 | TELEEMC LLC | 8675926220000010 | 12/28/2022 | Bill | 99202 | $300.00 |
| 7801 | TELEEMC LLC | 8675926220000010 | 12/28/2022 | Bill | 97535 | $100.00 |
| 7802 | TELEEMC LLC | 0536684080101012 | 12/29/2022 | Bill | 99202 | $300.00 |
| 7803 | TELEEMC LLC | 0536684080101012 | 12/29/2022 | Bill | 97535 | $100.00 |
| 7804 | TELEEMC LLC | 0661610810101017 | 12/29/2022 | Bill | 99202 | $300.00 |
| 7805 | TELEEMC LLC | 0661610810101017 | 12/29/2022 | Bill | 97535 | $100.00 |
| 7806 | TELEEMC LLC | 8710116390000001 | 12/29/2022 | Bill | 99204 | $500.00 |
| 7807 | TELEEMC LLC | 8710116390000001 | 12/29/2022 | Bill | 97535 | $100.00 |
| 7808 | TELEEMC LLC | 8710116390000001 | 12/29/2022 | Bill | 97530 | $80.00 |
| 7809 | TELEEMC LLC | 0350947690101042 | 12/29/2022 | Bill | 99204 | $500.00 |
| 7810 | TELEEMC LLC | 0350947690101042 | 12/29/2022 | Bill | 97535 | $100.00 |
| 7811 | TELEEMC LLC | 0350947690101042 | 12/29/2022 | Bill | 97530 | $80.00 |

| 7812 | TELEEMC LLC | 8727574170000001 | 12/29/2022 | Bill | 99204 | $500.00 |
| 7813 | TELEEMC LLC | 8727574170000001 | 12/29/2022 | Bill | 97535 | $100.00 |
| 7814 | TELEEMC LLC | 8727574170000001 | 12/29/2022 | Bill | 97530 | $80.00 |
| 7815 | TELEEMC LLC | 0287685030101146 | 1/3/2023 | Bill | 99204 | $500.00 |
| 7816 | TELEEMC LLC | 0287685030101146 | 1/3/2023 | Bill | 97535 | $100.00 |
| 7817 | TELEEMC LLC | 0287685030101146 | 1/3/2023 | Bill | 97530 | $80.00 |
| 7818 | TELEEMC LLC | 8726447270000001 | 1/3/2023 | Bill | 99204 | $500.00 |
| 7819 | TELEEMC LLC | 8726447270000001 | 1/3/2023 | Bill | 97535 | $100.00 |
| 7820 | TELEEMC LLC | 8726447270000001 | 1/3/2023 | Bill | 97530 | $80.00 |
| 7821 | TELEEMC LLC | 0668650190000002 | 1/3/2023 | Bill | 99204 | $500.00 |
| 7822 | TELEEMC LLC | 0668650190000002 | 1/3/2023 | Bill | 97535 | $100.00 |
| 7823 | TELEEMC LLC | 0668650190000002 | 1/3/2023 | Bill | 97530 | $80.00 |
| 7824 | TELEEMC LLC | 0668650190000002 | 1/3/2023 | Bill | 98960 | $45.00 |
| 7825 | TELEEMC LLC | 8683988720000001 | 1/4/2023 | Bill | 99203 | $400.00 |
| 7826 | TELEEMC LLC | 8683988720000001 | 1/4/2023 | Bill | 97530 | $80.00 |
| 7827 | TELEEMC LLC | 0397752210101034 | 1/4/2023 | Bill | 99204 | $500.00 |
| 7828 | TELEEMC LLC | 0397752210101034 | 1/4/2023 | Bill | 97535 | $100.00 |
| 7829 | TELEEMC LLC | 0397752210101034 | 1/4/2023 | Bill | 97530 | $80.00 |
| 7830 | TELEEMC LLC | 8739893830000001 | 1/4/2023 | Bill | 99202 | $300.00 |
| 7831 | TELEEMC LLC | 8739893830000001 | 1/4/2023 | Bill | 97535 | $100.00 |
| 7832 | TELEEMC LLC | 8673968500000006 | 1/6/2023 | Bill | 99202 | $300.00 |
| 7833 | TELEEMC LLC | 8673968500000006 | 1/6/2023 | Bill | 97535 | $100.00 |
| 7834 | TELEEMC LLC | 0627338980000002 | 1/6/2023 | Bill | 99204 | $500.00 |
| 7835 | TELEEMC LLC | 0627338980000002 | 1/6/2023 | Bill | 97535 | $100.00 |
| 7836 | TELEEMC LLC | 0627338980000002 | 1/6/2023 | Bill | 97530 | $80.00 |
| 7837 | TELEEMC LLC | 0401784300101072 | 1/6/2023 | Bill | 99203 | $400.00 |
| 7838 | TELEEMC LLC | 0401784300101072 | 1/6/2023 | Bill | 97530 | $80.00 |
| 7839 | TELEEMC LLC | 0329629030101039 | 1/6/2023 | Bill | 99204 | $500.00 |
| 7840 | TELEEMC LLC | 0329629030101039 | 1/6/2023 | Bill | 97535 | $100.00 |
| 7841 | TELEEMC LLC | 0329629030101039 | 1/6/2023 | Bill | 97530 | $80.00 |
| 7842 | TELEEMC LLC | 0396085430101033 | 1/6/2023 | Bill | 99204 | $500.00 |

| 7843 | TELEEMC LLC | 0396085430101033 | 1/6/2023 | Bill | 97535 | $100.00 |
| 7844 | TELEEMC LLC | 0396085430101033 | 1/6/2023 | Bill | 97530 | $80.00 |
| 7845 | TELEEMC LLC | 0118759360101134 | 1/6/2023 | Bill | 99204 | $500.00 |
| 7846 | TELEEMC LLC | 0118759360101134 | 1/6/2023 | Bill | 97535 | $100.00 |
| 7847 | TELEEMC LLC | 0118759360101134 | 1/6/2023 | Bill | 97530 | $80.00 |
| 7848 | TELEEMC LLC | 8705421340000002 | 1/7/2023 | Bill | 99204 | $500.00 |
| 7849 | TELEEMC LLC | 8705421340000002 | 1/7/2023 | Bill | 97535 | $100.00 |
| 7850 | TELEEMC LLC | 8705421340000002 | 1/7/2023 | Bill | 97530 | $80.00 |
| 7851 | TELEEMC LLC | 0417347920101023 | 1/7/2023 | Bill | 99204 | $500.00 |
| 7852 | TELEEMC LLC | 0417347920101023 | 1/7/2023 | Bill | 97535 | $100.00 |
| 7853 | TELEEMC LLC | 0417347920101023 | 1/7/2023 | Bill | 97530 | $80.00 |
| 7854 | TELEEMC LLC | 0417347920101023 | 1/7/2023 | Bill | 99204 | $500.00 |
| 7855 | TELEEMC LLC | 0417347920101023 | 1/7/2023 | Bill | 97535 | $100.00 |
| 7856 | TELEEMC LLC | 0417347920101023 | 1/7/2023 | Bill | 97530 | $80.00 |
| 7857 | TELEEMC LLC | 8696227430000001 | 1/7/2023 | Bill | 99204 | $500.00 |
| 7858 | TELEEMC LLC | 8696227430000001 | 1/7/2023 | Bill | 97535 | $100.00 |
| 7859 | TELEEMC LLC | 8696227430000001 | 1/7/2023 | Bill | 97530 | $80.00 |
| 7860 | TELEEMC LLC | 0072476460101147 | 1/7/2023 | Bill | 99203 | $400.00 |
| 7861 | TELEEMC LLC | 0072476460101147 | 1/7/2023 | Bill | 97530 | $80.00 |
| 7862 | TELEEMC LLC | 8683207350000004 | 1/7/2023 | Bill | 99202 | $300.00 |
| 7863 | TELEEMC LLC | 8683207350000004 | 1/7/2023 | Bill | 97535 | $100.00 |
| 7864 | TELEEMC LLC | 0391392230101056 | 1/7/2023 | Bill | 99204 | $500.00 |
| 7865 | TELEEMC LLC | 0391392230101056 | 1/7/2023 | Bill | 97535 | $100.00 |
| 7866 | TELEEMC LLC | 0391392230101056 | 1/7/2023 | Bill | 97530 | $80.00 |
| 7867 | TELEEMC LLC | 8715337550000001 | 1/8/2023 | Bill | 99204 | $500.00 |
| 7868 | TELEEMC LLC | 8715337550000001 | 1/8/2023 | Bill | 97535 | $100.00 |
| 7869 | TELEEMC LLC | 8715337550000001 | 1/8/2023 | Bill | 97530 | $80.00 |
| 7870 | TELEEMC LLC | 0460280300101240 | 1/8/2023 | Bill | 99204 | $500.00 |
| 7871 | TELEEMC LLC | 0460280300101240 | 1/8/2023 | Bill | 97535 | $100.00 |
| 7872 | TELEEMC LLC | 0460280300101240 | 1/8/2023 | Bill | 97530 | $80.00 |
| 7873 | TELEEMC LLC | 8669675760000005 | 1/8/2023 | Bill | 99204 | $500.00 |

| 7874 | TELEEMC LLC | 8669675760000005 | 1/8/2023 | Bill | 97535 | $100.00 |
| 7875 | TELEEMC LLC | 8669675760000005 | 1/8/2023 | Bill | 97530 | $80.00 |
| 7876 | TELEEMC LLC | 0670807790000001 | 1/9/2023 | Bill | 99204 | $500.00 |
| 7877 | TELEEMC LLC | 0670807790000001 | 1/9/2023 | Bill | 97535 | $100.00 |
| 7878 | TELEEMC LLC | 0670807790000001 | 1/9/2023 | Bill | 97530 | $80.00 |
| 7879 | TELEEMC LLC | 8760792330000001 | 1/9/2023 | Bill | 99202 | $300.00 |
| 7880 | TELEEMC LLC | 8760792330000001 | 1/9/2023 | Bill | 97535 | $100.00 |
| 7881 | TELEEMC LLC | 0451672410101030 | 1/10/2023 | Bill | 99204 | $500.00 |
| 7882 | TELEEMC LLC | 0451672410101030 | 1/10/2023 | Bill | 97535 | $100.00 |
| 7883 | TELEEMC LLC | 0451672410101030 | 1/10/2023 | Bill | 97530 | $80.00 |
| 7884 | TELEEMC LLC | 0549827220101048 | 1/10/2023 | Bill | 99204 | $500.00 |
| 7885 | TELEEMC LLC | 0549827220101048 | 1/10/2023 | Bill | 97535 | $100.00 |
| 7886 | TELEEMC LLC | 0549827220101048 | 1/10/2023 | Bill | 97530 | $80.00 |
| 7887 | TELEEMC LLC | 8673757300000004 | 1/10/2023 | Bill | 99204 | $500.00 |
| 7888 | TELEEMC LLC | 8673757300000004 | 1/10/2023 | Bill | 97535 | $100.00 |
| 7889 | TELEEMC LLC | 8673757300000004 | 1/10/2023 | Bill | 97530 | $80.00 |
| 7890 | TELEEMC LLC | 8703868420000002 | 1/10/2023 | Bill | 99204 | $500.00 |
| 7891 | TELEEMC LLC | 8703868420000002 | 1/10/2023 | Bill | 97535 | $100.00 |
| 7892 | TELEEMC LLC | 8703868420000002 | 1/10/2023 | Bill | 97530 | $80.00 |
| 7893 | TELEEMC LLC | 8756714470000001 | 1/11/2023 | Bill | 99204 | $500.00 |
| 7894 | TELEEMC LLC | 8756714470000001 | 1/11/2023 | Bill | 97535 | $100.00 |
| 7895 | TELEEMC LLC | 8756714470000001 | 1/11/2023 | Bill | 97530 | $80.00 |
| 7896 | TELEEMC LLC | 8749663100000004 | 1/11/2023 | Bill | 99204 | $500.00 |
| 7897 | TELEEMC LLC | 8749663100000004 | 1/11/2023 | Bill | 97535 | $100.00 |
| 7898 | TELEEMC LLC | 8749663100000004 | 1/11/2023 | Bill | 97530 | $80.00 |
| 7899 | TELEEMC LLC | 8764734530000001 | 1/12/2023 | Bill | 99204 | $500.00 |
| 7900 | TELEEMC LLC | 8764734530000001 | 1/12/2023 | Bill | 97535 | $100.00 |
| 7901 | TELEEMC LLC | 8764734530000001 | 1/12/2023 | Bill | 97530 | $80.00 |
| 7902 | TELEEMC LLC | 0279574180101222 | 1/14/2023 | Bill | 99204 | $500.00 |
| 7903 | TELEEMC LLC | 0279574180101222 | 1/14/2023 | Bill | 97535 | $100.00 |
| 7904 | TELEEMC LLC | 0279574180101222 | 1/14/2023 | Bill | 97530 | $80.00 |

| 7905 | TELEEMC LLC | 0279574180101222 | 1/14/2023 | Bill | 99204 | $500.00 |
| 7906 | TELEEMC LLC | 0279574180101222 | 1/14/2023 | Bill | 97535 | $100.00 |
| 7907 | TELEEMC LLC | 0279574180101222 | 1/14/2023 | Bill | 97530 | $80.00 |
| 7908 | TELEEMC LLC | 8673630370000018 | 1/18/2023 | Bill | 99204 | $500.00 |
| 7909 | TELEEMC LLC | 8673630370000018 | 1/18/2023 | Bill | 97535 | $100.00 |
| 7910 | TELEEMC LLC | 8673630370000018 | 1/18/2023 | Bill | 97530 | $80.00 |
| 7911 | TELEEMC LLC | 0499905180000002 | 1/18/2023 | Bill | 99204 | $500.00 |
| 7912 | TELEEMC LLC | 0499905180000002 | 1/18/2023 | Bill | 97535 | $100.00 |
| 7913 | TELEEMC LLC | 0499905180000002 | 1/18/2023 | Bill | 97530 | $80.00 |
| 7914 | TELEEMC LLC | 8721568670000003 | 1/19/2023 | Bill | 99204 | $500.00 |
| 7915 | TELEEMC LLC | 8721568670000003 | 1/19/2023 | Bill | 97535 | $100.00 |
| 7916 | TELEEMC LLC | 8721568670000003 | 1/19/2023 | Bill | 97530 | $80.00 |
| 7917 | TELEEMC LLC | 0679229270000004 | 1/19/2023 | Bill | 99204 | $500.00 |
| 7918 | TELEEMC LLC | 0679229270000004 | 1/19/2023 | Bill | 97535 | $100.00 |
| 7919 | TELEEMC LLC | 0679229270000004 | 1/19/2023 | Bill | 97530 | $80.00 |
| 7920 | TELEEMC LLC | 8681817290000002 | 1/19/2023 | Bill | 99204 | $500.00 |
| 7921 | TELEEMC LLC | 8681817290000002 | 1/19/2023 | Bill | 97535 | $100.00 |
| 7922 | TELEEMC LLC | 8681817290000002 | 1/19/2023 | Bill | 97530 | $80.00 |
| 7923 | TELEEMC LLC | 0495835220101193 | 1/19/2023 | Bill | 99204 | $500.00 |
| 7924 | TELEEMC LLC | 0495835220101193 | 1/19/2023 | Bill | 97535 | $100.00 |
| 7925 | TELEEMC LLC | 0495835220101193 | 1/19/2023 | Bill | 97530 | $80.00 |
| 7926 | TELEEMC LLC | 0278444740101074 | 1/19/2023 | Bill | 99204 | $500.00 |
| 7927 | TELEEMC LLC | 0278444740101074 | 1/19/2023 | Bill | 97535 | $100.00 |
| 7928 | TELEEMC LLC | 0278444740101074 | 1/19/2023 | Bill | 97530 | $80.00 |
| 7929 | TELEEMC LLC | 8693666710000001 | 1/21/2023 | Bill | 99204 | $500.00 |
| 7930 | TELEEMC LLC | 8693666710000001 | 1/21/2023 | Bill | 97535 | $100.00 |
| 7931 | TELEEMC LLC | 8693666710000001 | 1/21/2023 | Bill | 97530 | $80.00 |
| 7932 | TELEEMC LLC | 0341754030101042 | 1/24/2023 | Bill | 99204 | $500.00 |
| 7933 | TELEEMC LLC | 0341754030101042 | 1/24/2023 | Bill | 97535 | $100.00 |
| 7934 | TELEEMC LLC | 0341754030101042 | 1/24/2023 | Bill | 97530 | $80.00 |
| 7935 | TELEEMC LLC | 8717723230000004 | 1/24/2023 | Bill | 99204 | $500.00 |

| 7936 | TELEEMC LLC | 8717723230000004 | 1/24/2023 | Bill | 97535 | $100.00 |
| 7937 | TELEEMC LLC | 8717723230000004 | 1/24/2023 | Bill | 97530 | $80.00 |
| 7938 | TELEEMC LLC | 8673791250000003 | 1/24/2023 | Bill | 99204 | $500.00 |
| 7939 | TELEEMC LLC | 8673791250000003 | 1/24/2023 | Bill | 97535 | $100.00 |
| 7940 | TELEEMC LLC | 8673791250000003 | 1/24/2023 | Bill | 97530 | $80.00 |
| 7941 | TELEEMC LLC | 8673791250000003 | 1/24/2023 | Bill | 99203 | $400.00 |
| 7942 | TELEEMC LLC | 8673791250000003 | 1/24/2023 | Bill | 97535 | $100.00 |
| 7943 | TELEEMC LLC | 8673791250000003 | 1/24/2023 | Bill | 97530 | $80.00 |
| 7944 | TELEEMC LLC | 0499561210101036 | 1/24/2023 | Bill | 99204 | $500.00 |
| 7945 | TELEEMC LLC | 0499561210101036 | 1/24/2023 | Bill | 97535 | $100.00 |
| 7946 | TELEEMC LLC | 0499561210101036 | 1/24/2023 | Bill | 97530 | $80.00 |
| 7947 | TELEEMC LLC | 8696234470000004 | 1/24/2023 | Bill | 99203 | $400.00 |
| 7948 | TELEEMC LLC | 8696234470000004 | 1/24/2023 | Bill | 97535 | $100.00 |
| 7949 | TELEEMC LLC | 8696234470000004 | 1/24/2023 | Bill | 97530 | $80.00 |
| 7950 | TELEEMC LLC | 0503038940101020 | 1/24/2023 | Bill | 99204 | $500.00 |
| 7951 | TELEEMC LLC | 0503038940101020 | 1/24/2023 | Bill | 97535 | $100.00 |
| 7952 | TELEEMC LLC | 0503038940101020 | 1/24/2023 | Bill | 97530 | $80.00 |
| 7953 | TELEEMC LLC | 0506305950101035 | 1/26/2023 | Bill | 99204 | $500.00 |
| 7954 | TELEEMC LLC | 0506305950101035 | 1/26/2023 | Bill | 97535 | $100.00 |
| 7955 | TELEEMC LLC | 0506305950101035 | 1/26/2023 | Bill | 97530 | $80.00 |
| 7956 | TELEEMC LLC | 0506305950101035 | 1/26/2023 | Bill | 99204 | $500.00 |
| 7957 | TELEEMC LLC | 0506305950101035 | 1/26/2023 | Bill | 97535 | $100.00 |
| 7958 | TELEEMC LLC | 0506305950101035 | 1/26/2023 | Bill | 97530 | $80.00 |
| 7959 | TELEEMC LLC | 0408105050101071 | 1/27/2023 | Bill | 99203 | $400.00 |
| 7960 | TELEEMC LLC | 0408105050101071 | 1/27/2023 | Bill | 97530 | $80.00 |
| 7961 | TELEEMC LLC | 0550487990101029 | 1/27/2023 | Bill | 99204 | $500.00 |
| 7962 | TELEEMC LLC | 0550487990101029 | 1/27/2023 | Bill | 97535 | $100.00 |
| 7963 | TELEEMC LLC | 0550487990101029 | 1/27/2023 | Bill | 97530 | $80.00 |
| 7964 | TELEEMC LLC | 8723520360000001 | 1/27/2023 | Bill | 99204 | $500.00 |
| 7965 | TELEEMC LLC | 8723520360000001 | 1/27/2023 | Bill | 97535 | $100.00 |
| 7966 | TELEEMC LLC | 8723520360000001 | 1/27/2023 | Bill | 97530 | $80.00 |

| 7967 | TELEEMC LLC | 8752350480000003 | 1/28/2023 | Bill | 99204 | $500.00 |
| 7968 | TELEEMC LLC | 8752350480000003 | 1/28/2023 | Bill | 97535 | $100.00 |
| 7969 | TELEEMC LLC | 8752350480000003 | 1/28/2023 | Bill | 97530 | $80.00 |
| 7970 | TELEEMC LLC | 0599346170101028 | 1/28/2023 | Bill | 99203 | $400.00 |
| 7971 | TELEEMC LLC | 0599346170101028 | 1/28/2023 | Bill | 97535 | $100.00 |
| 7972 | TELEEMC LLC | 0599346170101028 | 1/28/2023 | Bill | 97530 | $80.00 |
| 7973 | TELEEMC LLC | 0127032610101147 | 1/28/2023 | Bill | 99204 | $500.00 |
| 7974 | TELEEMC LLC | 0127032610101147 | 1/28/2023 | Bill | 97535 | $100.00 |
| 7975 | TELEEMC LLC | 0127032610101147 | 1/28/2023 | Bill | 97530 | $80.00 |
| 7976 | TELEEMC LLC | 8767574800000001 | 1/28/2023 | Bill | 99203 | $400.00 |
| 7977 | TELEEMC LLC | 8767574800000001 | 1/28/2023 | Bill | 97530 | $80.00 |
| 7978 | TELEEMC LLC | 0438262060000002 | 1/28/2023 | Bill | 99204 | $500.00 |
| 7979 | TELEEMC LLC | 0438262060000002 | 1/28/2023 | Bill | 97535 | $100.00 |
| 7980 | TELEEMC LLC | 0438262060000002 | 1/28/2023 | Bill | 97530 | $80.00 |
| 7981 | TELEEMC LLC | 0588812950101023 | 1/28/2023 | Bill | 99204 | $500.00 |
| 7982 | TELEEMC LLC | 0588812950101023 | 1/28/2023 | Bill | 97535 | $100.00 |
| 7983 | TELEEMC LLC | 0588812950101023 | 1/28/2023 | Bill | 97530 | $80.00 |
| 7984 | TELEEMC LLC | 8743339980000002 | 1/28/2023 | Bill | 99204 | $500.00 |
| 7985 | TELEEMC LLC | 8743339980000002 | 1/28/2023 | Bill | 97535 | $100.00 |
| 7986 | TELEEMC LLC | 8743339980000002 | 1/28/2023 | Bill | 97530 | $80.00 |
| 7987 | TELEEMC LLC | 8693929490000002 | 1/28/2023 | Bill | 99204 | $500.00 |
| 7988 | TELEEMC LLC | 8693929490000002 | 1/28/2023 | Bill | 97535 | $100.00 |
| 7989 | TELEEMC LLC | 8693929490000002 | 1/28/2023 | Bill | 97530 | $80.00 |
| 7990 | TELEEMC LLC | 8686082870000005 | 1/28/2023 | Bill | 99204 | $500.00 |
| 7991 | TELEEMC LLC | 8686082870000005 | 1/28/2023 | Bill | 97535 | $100.00 |
| 7992 | TELEEMC LLC | 8686082870000005 | 1/28/2023 | Bill | 97530 | $80.00 |
| 7993 | TELEEMC LLC | 8689248850000001 | 1/28/2023 | Bill | 99204 | $500.00 |
| 7994 | TELEEMC LLC | 8689248850000001 | 1/28/2023 | Bill | 97535 | $100.00 |
| 7995 | TELEEMC LLC | 8689248850000001 | 1/28/2023 | Bill | 97530 | $80.00 |
| 7996 | TELEEMC LLC | 8668827060000003 | 2/1/2023 | Bill | 99204 | $500.00 |
| 7997 | TELEEMC LLC | 8668827060000003 | 2/1/2023 | Bill | 97535 | $100.00 |

| 7998 | TELEEMC LLC | 8668827060000003 | 2/1/2023 | Bill | 97530 | $80.00 |
|------|-------------|------------------|----------|------|-------|--------|
| 7999 | TELEEMC LLC | 8743235210000002 | 2/1/2023 | Bill | 99202 | $300.00 |
| 8000 | TELEEMC LLC | 8743235210000002 | 2/1/2023 | Bill | 97535 | $100.00 |
| 8001 | TELEEMC LLC | 8743235210000002 | 2/1/2023 | Bill | 97530 | $80.00 |
| 8002 | TELEEMC LLC | 8743235210000002 | 2/1/2023 | Bill | 99204 | $500.00 |
| 8003 | TELEEMC LLC | 8743235210000002 | 2/1/2023 | Bill | 97535 | $100.00 |
| 8004 | TELEEMC LLC | 8743235210000002 | 2/1/2023 | Bill | 97530 | $80.00 |
| 8005 | TELEEMC LLC | 8722687700000004 | 2/1/2023 | Bill | 99204 | $500.00 |
| 8006 | TELEEMC LLC | 8722687700000004 | 2/1/2023 | Bill | 97535 | $100.00 |
| 8007 | TELEEMC LLC | 8722687700000004 | 2/1/2023 | Bill | 97530 | $80.00 |
| 8008 | TELEEMC LLC | 8668821410000001 | 2/1/2023 | Bill | 99204 | $500.00 |
| 8009 | TELEEMC LLC | 8668821410000001 | 2/1/2023 | Bill | 97535 | $100.00 |
| 8010 | TELEEMC LLC | 8668821410000001 | 2/1/2023 | Bill | 97530 | $80.00 |
| 8011 | TELEEMC LLC | 8699472800000002 | 2/2/2023 | Bill | 99203 | $400.00 |
| 8012 | TELEEMC LLC | 8699472800000002 | 2/2/2023 | Bill | 97535 | $100.00 |
| 8013 | TELEEMC LLC | 8699472800000002 | 2/2/2023 | Bill | 97530 | $80.00 |
| 8014 | TELEEMC LLC | 8673728050000006 | 2/2/2023 | Bill | 99204 | $500.00 |
| 8015 | TELEEMC LLC | 8673728050000006 | 2/2/2023 | Bill | 97535 | $100.00 |
| 8016 | TELEEMC LLC | 8673728050000006 | 2/2/2023 | Bill | 97530 | $80.00 |
| 8017 | TELEEMC LLC | 8725297050000001 | 2/2/2023 | Bill | 99204 | $500.00 |
| 8018 | TELEEMC LLC | 8725297050000001 | 2/2/2023 | Bill | 97535 | $100.00 |
| 8019 | TELEEMC LLC | 8725297050000001 | 2/2/2023 | Bill | 97530 | $80.00 |
| 8020 | TELEEMC LLC | 0613818120101024 | 2/2/2023 | Bill | 99203 | $400.00 |
| 8021 | TELEEMC LLC | 0613818120101024 | 2/2/2023 | Bill | 97530 | $80.00 |
| 8022 | TELEEMC LLC | 8746038830000002 | 2/2/2023 | Bill | 99204 | $500.00 |
| 8023 | TELEEMC LLC | 8746038830000002 | 2/2/2023 | Bill | 97535 | $100.00 |
| 8024 | TELEEMC LLC | 8746038830000002 | 2/2/2023 | Bill | 97530 | $80.00 |
| 8025 | TELEEMC LLC | 0377519880000002 | 2/2/2023 | Bill | 99204 | $500.00 |
| 8026 | TELEEMC LLC | 0377519880000002 | 2/2/2023 | Bill | 97535 | $100.00 |
| 8027 | TELEEMC LLC | 0377519880000002 | 2/2/2023 | Bill | 97530 | $80.00 |
| 8028 | TELEEMC LLC | 0120555790101075 | 2/3/2023 | Bill | 99204 | $500.00 |

| 8029 | TELEEMC LLC | 0120555790101075 | 2/3/2023 | Bill | 97535 | $100.00 |
| 8030 | TELEEMC LLC | 0120555790101075 | 2/3/2023 | Bill | 97530 | $80.00 |
| 8031 | TELEEMC LLC | 8695589630000003 | 2/4/2023 | Bill | 99204 | $500.00 |
| 8032 | TELEEMC LLC | 8695589630000003 | 2/4/2023 | Bill | 97535 | $100.00 |
| 8033 | TELEEMC LLC | 8695589630000003 | 2/4/2023 | Bill | 97530 | $80.00 |
| 8034 | TELEEMC LLC | 8668018740000003 | 2/4/2023 | Bill | 99204 | $500.00 |
| 8035 | TELEEMC LLC | 8668018740000003 | 2/4/2023 | Bill | 97535 | $100.00 |
| 8036 | TELEEMC LLC | 8668018740000003 | 2/4/2023 | Bill | 97530 | $80.00 |
| 8037 | TELEEMC LLC | 8746038610000002 | 2/4/2023 | Bill | 99204 | $500.00 |
| 8038 | TELEEMC LLC | 8746038610000002 | 2/4/2023 | Bill | 97535 | $100.00 |
| 8039 | TELEEMC LLC | 8746038610000002 | 2/4/2023 | Bill | 97530 | $80.00 |
| 8040 | TELEEMC LLC | 8740455760000001 | 2/4/2023 | Bill | 99204 | $500.00 |
| 8041 | TELEEMC LLC | 8740455760000001 | 2/4/2023 | Bill | 97535 | $100.00 |
| 8042 | TELEEMC LLC | 8740455760000001 | 2/4/2023 | Bill | 97530 | $80.00 |
| 8043 | TELEEMC LLC | 0449796840101030 | 2/4/2023 | Bill | 99204 | $500.00 |
| 8044 | TELEEMC LLC | 0449796840101030 | 2/4/2023 | Bill | 97535 | $100.00 |
| 8045 | TELEEMC LLC | 0449796840101030 | 2/4/2023 | Bill | 97530 | $80.00 |
| 8046 | TELEEMC LLC | 0387681540101064 | 2/4/2023 | Bill | 99204 | $500.00 |
| 8047 | TELEEMC LLC | 0387681540101064 | 2/4/2023 | Bill | 97535 | $100.00 |
| 8048 | TELEEMC LLC | 0387681540101064 | 2/4/2023 | Bill | 97530 | $80.00 |
| 8049 | TELEEMC LLC | 8748378600000002 | 2/4/2023 | Bill | 99204 | $500.00 |
| 8050 | TELEEMC LLC | 8748378600000002 | 2/4/2023 | Bill | 97535 | $100.00 |
| 8051 | TELEEMC LLC | 8748378600000002 | 2/4/2023 | Bill | 97530 | $80.00 |
| 8052 | TELEEMC LLC | 0567136340101014 | 2/4/2023 | Bill | 99204 | $500.00 |
| 8053 | TELEEMC LLC | 0567136340101014 | 2/4/2023 | Bill | 97535 | $100.00 |
| 8054 | TELEEMC LLC | 0567136340101014 | 2/4/2023 | Bill | 97530 | $80.00 |
| 8055 | TELEEMC LLC | 8692631560000004 | 2/4/2023 | Bill | 97535 | $100.00 |
| 8056 | TELEEMC LLC | 8692631560000004 | 2/4/2023 | Bill | 99204 | $500.00 |
| 8057 | TELEEMC LLC | 0586625510101016 | 2/4/2023 | Bill | 99204 | $500.00 |
| 8058 | TELEEMC LLC | 0586625510101016 | 2/4/2023 | Bill | 97535 | $100.00 |
| 8059 | TELEEMC LLC | 0586625510101016 | 2/4/2023 | Bill | 97530 | $80.00 |

| 8060 | TELEEMC LLC | 0606037500000002 | 2/4/2023 | Bill | 99204 | $500.00 |
|------|-------------|------------------|----------|------|-------|---------|
| 8061 | TELEEMC LLC | 0606037500000002 | 2/4/2023 | Bill | 97535 | $100.00 |
| 8062 | TELEEMC LLC | 0606037500000002 | 2/4/2023 | Bill | 97530 | $80.00 |
| 8063 | TELEEMC LLC | 8771453730000001 | 2/4/2023 | Bill | 99204 | $500.00 |
| 8064 | TELEEMC LLC | 8771453730000001 | 2/4/2023 | Bill | 97535 | $100.00 |
| 8065 | TELEEMC LLC | 8771453730000001 | 2/4/2023 | Bill | 97530 | $80.00 |
| 8066 | TELEEMC LLC | 8765519260000001 | 2/7/2023 | Bill | 99204 | $500.00 |
| 8067 | TELEEMC LLC | 8765519260000001 | 2/7/2023 | Bill | 97535 | $100.00 |
| 8068 | TELEEMC LLC | 8765519260000001 | 2/7/2023 | Bill | 97530 | $80.00 |
| 8069 | TELEEMC LLC | 8668921510000004 | 2/7/2023 | Bill | 99204 | $500.00 |
| 8070 | TELEEMC LLC | 8668921510000004 | 2/7/2023 | Bill | 97535 | $100.00 |
| 8071 | TELEEMC LLC | 8668921510000004 | 2/7/2023 | Bill | 97530 | $80.00 |
| 8072 | TELEEMC LLC | 8747378170000004 | 2/7/2023 | Bill | 99204 | $500.00 |
| 8073 | TELEEMC LLC | 8747378170000004 | 2/7/2023 | Bill | 97535 | $100.00 |
| 8074 | TELEEMC LLC | 8747378170000004 | 2/7/2023 | Bill | 97530 | $80.00 |
| 8075 | TELEEMC LLC | 0681828950000002 | 2/7/2023 | Bill | 99204 | $500.00 |
| 8076 | TELEEMC LLC | 0681828950000002 | 2/7/2023 | Bill | 97535 | $100.00 |
| 8077 | TELEEMC LLC | 0681828950000002 | 2/7/2023 | Bill | 97530 | $80.00 |
| 8078 | TELEEMC LLC | 8729438840000001 | 2/7/2023 | Bill | 99204 | $500.00 |
| 8079 | TELEEMC LLC | 8729438840000001 | 2/7/2023 | Bill | 97535 | $100.00 |
| 8080 | TELEEMC LLC | 8729438840000001 | 2/7/2023 | Bill | 97530 | $80.00 |
| 8081 | TELEEMC LLC | 8673042100000004 | 2/8/2023 | Bill | 99204 | $500.00 |
| 8082 | TELEEMC LLC | 8673042100000004 | 2/8/2023 | Bill | 97535 | $100.00 |
| 8083 | TELEEMC LLC | 8673042100000004 | 2/8/2023 | Bill | 97530 | $80.00 |
| 8084 | TELEEMC LLC | 0615134920101019 | 2/9/2023 | Bill | 99203 | $400.00 |
| 8085 | TELEEMC LLC | 0615134920101019 | 2/9/2023 | Bill | 97530 | $80.00 |
| 8086 | TELEEMC LLC | 0505688940000001 | 2/9/2023 | Bill | 99204 | $500.00 |
| 8087 | TELEEMC LLC | 0505688940000001 | 2/9/2023 | Bill | 97535 | $100.00 |
| 8088 | TELEEMC LLC | 0505688940000001 | 2/9/2023 | Bill | 97530 | $80.00 |
| 8089 | TELEEMC LLC | 8731305290000001 | 2/9/2023 | Bill | 99203 | $400.00 |
| 8090 | TELEEMC LLC | 8731305290000001 | 2/9/2023 | Bill | 97530 | $80.00 |

| 8091 | TELEEMC LLC | 0505688940000001 | 2/9/2023 | Bill | 99204 | $500.00 |
| 8092 | TELEEMC LLC | 0505688940000001 | 2/9/2023 | Bill | 97535 | $100.00 |
| 8093 | TELEEMC LLC | 0505688940000001 | 2/9/2023 | Bill | 97530 | $80.00 |
| 8094 | TELEEMC LLC | 0100431280000001 | 2/9/2023 | Bill | 99203 | $400.00 |
| 8095 | TELEEMC LLC | 0100431280000001 | 2/9/2023 | Bill | 97530 | $80.00 |
| 8096 | TELEEMC LLC | 8722515100000003 | 2/9/2023 | Bill | 99204 | $500.00 |
| 8097 | TELEEMC LLC | 8722515100000003 | 2/9/2023 | Bill | 97535 | $100.00 |
| 8098 | TELEEMC LLC | 8722515100000003 | 2/9/2023 | Bill | 97530 | $80.00 |
| 8099 | TELEEMC LLC | 0590440430101028 | 2/9/2023 | Bill | 99204 | $500.00 |
| 8100 | TELEEMC LLC | 0590440430101028 | 2/9/2023 | Bill | 97535 | $100.00 |
| 8101 | TELEEMC LLC | 0590440430101028 | 2/9/2023 | Bill | 97530 | $80.00 |
| 8102 | TELEEMC LLC | 0173306620101219 | 2/9/2023 | Bill | 99202 | $300.00 |
| 8103 | TELEEMC LLC | 0173306620101219 | 2/9/2023 | Bill | 97535 | $100.00 |
| 8104 | TELEEMC LLC | 0146221250101076 | 2/9/2023 | Bill | 99204 | $500.00 |
| 8105 | TELEEMC LLC | 0146221250101076 | 2/9/2023 | Bill | 97535 | $100.00 |
| 8106 | TELEEMC LLC | 0146221250101076 | 2/9/2023 | Bill | 97530 | $80.00 |
| 8107 | TELEEMC LLC | 0146221250101076 | 2/9/2023 | Bill | 99203 | $400.00 |
| 8108 | TELEEMC LLC | 0146221250101076 | 2/9/2023 | Bill | 97530 | $80.00 |
| 8109 | TELEEMC LLC | 0563578190101019 | 2/9/2023 | Bill | 99204 | $500.00 |
| 8110 | TELEEMC LLC | 0563578190101019 | 2/9/2023 | Bill | 97535 | $100.00 |
| 8111 | TELEEMC LLC | 0563578190101019 | 2/9/2023 | Bill | 97530 | $80.00 |
| 8112 | TELEEMC LLC | 8683993120000005 | 2/11/2023 | Bill | 99204 | $500.00 |
| 8113 | TELEEMC LLC | 8683993120000005 | 2/11/2023 | Bill | 97535 | $100.00 |
| 8114 | TELEEMC LLC | 8683993120000005 | 2/11/2023 | Bill | 97530 | $80.00 |
| 8115 | TELEEMC LLC | 0295470700101035 | 2/14/2023 | Bill | 99204 | $500.00 |
| 8116 | TELEEMC LLC | 0295470700101035 | 2/14/2023 | Bill | 97535 | $100.00 |
| 8117 | TELEEMC LLC | 0295470700101035 | 2/14/2023 | Bill | 97530 | $80.00 |
| 8118 | TELEEMC LLC | 8683207350000004 | 2/16/2023 | Bill | 99202 | $300.00 |
| 8119 | TELEEMC LLC | 8683207350000004 | 2/16/2023 | Bill | 97535 | $100.00 |
| 8120 | TELEEMC LLC | 0654709660000005 | 2/20/2023 | Bill | 99202 | $300.00 |
| 8121 | TELEEMC LLC | 0654709660000005 | 2/20/2023 | Bill | 97530 | $80.00 |

| 8122 | TELEEMC LLC | 8715750830000002 | 2/20/2023 | Bill | 99204 | $500.00 |
| 8123 | TELEEMC LLC | 8715750830000002 | 2/20/2023 | Bill | 97535 | $100.00 |
| 8124 | TELEEMC LLC | 8715750830000002 | 2/20/2023 | Bill | 97530 | $80.00 |
| 8125 | TELEEMC LLC | 0622351340000001 | 2/22/2023 | Bill | 99204 | $500.00 |
| 8126 | TELEEMC LLC | 0622351340000001 | 2/22/2023 | Bill | 97535 | $100.00 |
| 8127 | TELEEMC LLC | 0622351340000001 | 2/22/2023 | Bill | 97530 | $80.00 |
| 8128 | TELEEMC LLC | 8692359620000005 | 2/24/2023 | Bill | 99204 | $500.00 |
| 8129 | TELEEMC LLC | 8692359620000005 | 2/24/2023 | Bill | 97535 | $100.00 |
| 8130 | TELEEMC LLC | 8692359620000005 | 2/24/2023 | Bill | 97530 | $80.00 |
| 8131 | TELEEMC LLC | 0464501450101035 | 3/2/2023 | Bill | 99204 | $500.00 |
| 8132 | TELEEMC LLC | 0464501450101035 | 3/2/2023 | Bill | 97535 | $100.00 |
| 8133 | TELEEMC LLC | 0464501450101035 | 3/2/2023 | Bill | 97530 | $80.00 |
| 8134 | TELEEMC LLC | 8691727890000002 | 3/2/2023 | Bill | 99204 | $500.00 |
| 8135 | TELEEMC LLC | 8691727890000002 | 3/2/2023 | Bill | 97535 | $100.00 |
| 8136 | TELEEMC LLC | 8691727890000002 | 3/2/2023 | Bill | 97530 | $80.00 |
| 8137 | TELEEMC LLC | 8769429680000002 | 3/2/2023 | Bill | 99203 | $400.00 |
| 8138 | TELEEMC LLC | 8769429680000002 | 3/2/2023 | Bill | 97530 | $80.00 |
| 8139 | TELEEMC LLC | 8762700950000002 | 3/2/2023 | Bill | 99204 | $500.00 |
| 8140 | TELEEMC LLC | 8762700950000002 | 3/2/2023 | Bill | 97535 | $100.00 |
| 8141 | TELEEMC LLC | 8762700950000002 | 3/2/2023 | Bill | 97530 | $80.00 |
| 8142 | TELEEMC LLC | 8761627290000001 | 3/2/2023 | Bill | 99204 | $500.00 |
| 8143 | TELEEMC LLC | 8761627290000001 | 3/2/2023 | Bill | 97535 | $100.00 |
| 8144 | TELEEMC LLC | 8761627290000001 | 3/2/2023 | Bill | 97530 | $80.00 |
| 8145 | TELEEMC LLC | 8725516410000001 | 3/2/2023 | Bill | 99204 | $500.00 |
| 8146 | TELEEMC LLC | 8725516410000001 | 3/2/2023 | Bill | 97535 | $100.00 |
| 8147 | TELEEMC LLC | 8725516410000001 | 3/2/2023 | Bill | 97530 | $80.00 |
| 8148 | TELEEMC LLC | 8740685390000002 | 3/2/2023 | Bill | 99204 | $500.00 |
| 8149 | TELEEMC LLC | 8740685390000002 | 3/2/2023 | Bill | 97535 | $100.00 |
| 8150 | TELEEMC LLC | 8740685390000002 | 3/2/2023 | Bill | 97530 | $80.00 |
| 8151 | TELEEMC LLC | 0438879690101027 | 3/2/2023 | Bill | 99203 | $400.00 |
| 8152 | TELEEMC LLC | 0438879690101027 | 3/2/2023 | Bill | 97535 | $100.00 |

| 8153 | TELEEMC LLC | 0438879690101027 | 3/2/2023 | Bill | 97530 | $80.00 |
| 8154 | TELEEMC LLC | 8740685390000002 | 3/2/2023 | Bill | 99204 | $500.00 |
| 8155 | TELEEMC LLC | 8740685390000002 | 3/2/2023 | Bill | 97535 | $100.00 |
| 8156 | TELEEMC LLC | 8740685390000002 | 3/2/2023 | Bill | 97530 | $80.00 |
| 8157 | TELEEMC LLC | 0464501450101035 | 3/2/2023 | Bill | 99204 | $500.00 |
| 8158 | TELEEMC LLC | 0464501450101035 | 3/2/2023 | Bill | 97535 | $100.00 |
| 8159 | TELEEMC LLC | 0464501450101035 | 3/2/2023 | Bill | 97530 | $80.00 |
| 8160 | TELEEMC LLC | 8741874720000001 | 3/2/2023 | Bill | 97535 | $100.00 |
| 8161 | TELEEMC LLC | 8741874720000001 | 3/2/2023 | Bill | 97530 | $80.00 |
| 8162 | TELEEMC LLC | 8741874720000001 | 3/2/2023 | Bill | 99204 | $500.00 |
| 8163 | TELEEMC LLC | 0583970970101070 | 3/3/2023 | Bill | 99204 | $500.00 |
| 8164 | TELEEMC LLC | 0583970970101070 | 3/3/2023 | Bill | 97535 | $100.00 |
| 8165 | TELEEMC LLC | 0583970970101070 | 3/3/2023 | Bill | 97530 | $80.00 |
| 8166 | TELEEMC LLC | 8678329450000001 | 3/5/2023 | Bill | 99204 | $500.00 |
| 8167 | TELEEMC LLC | 8678329450000001 | 3/5/2023 | Bill | 97535 | $100.00 |
| 8168 | TELEEMC LLC | 8678329450000001 | 3/5/2023 | Bill | 97530 | $80.00 |
| 8169 | TELEEMC LLC | 8761702110000001 | 3/5/2023 | Bill | 99204 | $500.00 |
| 8170 | TELEEMC LLC | 8761702110000001 | 3/5/2023 | Bill | 97535 | $100.00 |
| 8171 | TELEEMC LLC | 8761702110000001 | 3/5/2023 | Bill | 97530 | $80.00 |
| 8172 | TELEEMC LLC | 0462107270101046 | 3/6/2023 | Bill | 99204 | $500.00 |
| 8173 | TELEEMC LLC | 0462107270101046 | 3/6/2023 | Bill | 97535 | $100.00 |
| 8174 | TELEEMC LLC | 0462107270101046 | 3/6/2023 | Bill | 97530 | $80.00 |
| 8175 | TELEEMC LLC | 8703566420000001 | 3/6/2023 | Bill | 99204 | $500.00 |
| 8176 | TELEEMC LLC | 8703566420000001 | 3/6/2023 | Bill | 97535 | $100.00 |
| 8177 | TELEEMC LLC | 8703566420000001 | 3/6/2023 | Bill | 97530 | $80.00 |
| 8178 | TELEEMC LLC | 0621490900000001 | 3/6/2023 | Bill | 99204 | $500.00 |
| 8179 | TELEEMC LLC | 0621490900000001 | 3/6/2023 | Bill | 97535 | $100.00 |
| 8180 | TELEEMC LLC | 0621490900000001 | 3/6/2023 | Bill | 97530 | $80.00 |
| 8181 | TELEEMC LLC | 0443728470101034 | 3/7/2023 | Bill | 99202 | $300.00 |
| 8182 | TELEEMC LLC | 0443728470101034 | 3/7/2023 | Bill | 97530 | $80.00 |
| 8183 | TELEEMC LLC | 8745838990000001 | 3/7/2023 | Bill | 99204 | $500.00 |

| 8184 | TELEEMC LLC | 8745838990000001 | 3/7/2023 | Bill | 97535 | $100.00 |
| 8185 | TELEEMC LLC | 8745838990000001 | 3/7/2023 | Bill | 97530 | $80.00 |
| 8186 | TELEEMC LLC | 0659359590000002 | 3/7/2023 | Bill | 99204 | $500.00 |
| 8187 | TELEEMC LLC | 0659359590000002 | 3/7/2023 | Bill | 97535 | $100.00 |
| 8188 | TELEEMC LLC | 0659359590000002 | 3/7/2023 | Bill | 97530 | $80.00 |
| 8189 | TELEEMC LLC | 8756124480000002 | 3/16/2023 | Bill | 99204 | $500.00 |
| 8190 | TELEEMC LLC | 8756124480000002 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8191 | TELEEMC LLC | 8756124480000002 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8192 | TELEEMC LLC | 0404087660101090 | 3/16/2023 | Bill | 99204 | $500.00 |
| 8193 | TELEEMC LLC | 0404087660101090 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8194 | TELEEMC LLC | 0404087660101090 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8195 | TELEEMC LLC | 8670704130000004 | 3/16/2023 | Bill | 99202 | $300.00 |
| 8196 | TELEEMC LLC | 8670704130000004 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8197 | TELEEMC LLC | 8679191540000002 | 3/16/2023 | Bill | 99203 | $400.00 |
| 8198 | TELEEMC LLC | 8679191540000002 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8199 | TELEEMC LLC | 0635338540101023 | 3/16/2023 | Bill | 99204 | $500.00 |
| 8200 | TELEEMC LLC | 0635338540101023 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8201 | TELEEMC LLC | 0635338540101023 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8202 | TELEEMC LLC | 0368348740101071 | 3/16/2023 | Bill | 99204 | $500.00 |
| 8203 | TELEEMC LLC | 0368348740101071 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8204 | TELEEMC LLC | 0368348740101071 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8205 | TELEEMC LLC | 0635338540101023 | 3/16/2023 | Bill | 99203 | $400.00 |
| 8206 | TELEEMC LLC | 0635338540101023 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8207 | TELEEMC LLC | 0635338540101023 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8208 | TELEEMC LLC | 0297096580101063 | 3/16/2023 | Bill | 99204 | $500.00 |
| 8209 | TELEEMC LLC | 0297096580101063 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8210 | TELEEMC LLC | 0297096580101063 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8211 | TELEEMC LLC | 8721674310000001 | 3/16/2023 | Bill | 99204 | $500.00 |
| 8212 | TELEEMC LLC | 8721674310000001 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8213 | TELEEMC LLC | 8721674310000001 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8214 | TELEEMC LLC | 0639653650101013 | 3/16/2023 | Bill | 99204 | $500.00 |

| 8215 | TELEEMC LLC | 0639653650101013 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8216 | TELEEMC LLC | 0639653650101013 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8217 | TELEEMC LLC | 0510729770101028 | 3/16/2023 | Bill | 99204 | $500.00 |
| 8218 | TELEEMC LLC | 0510729770101028 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8219 | TELEEMC LLC | 0510729770101028 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8220 | TELEEMC LLC | 0594010050101030 | 3/16/2023 | Bill | 99203 | $400.00 |
| 8221 | TELEEMC LLC | 0594010050101030 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8222 | TELEEMC LLC | 0670807790000001 | 3/16/2023 | Bill | 99204 | $500.00 |
| 8223 | TELEEMC LLC | 0670807790000001 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8224 | TELEEMC LLC | 0670807790000001 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8225 | TELEEMC LLC | 8712872470000003 | 3/16/2023 | Bill | 99204 | $500.00 |
| 8226 | TELEEMC LLC | 8712872470000003 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8227 | TELEEMC LLC | 8712872470000003 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8228 | TELEEMC LLC | 0621523860000013 | 3/16/2023 | Bill | 99204 | $500.00 |
| 8229 | TELEEMC LLC | 0621523860000013 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8230 | TELEEMC LLC | 0621523860000013 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8231 | TELEEMC LLC | 8763625420000002 | 3/16/2023 | Bill | 99204 | $500.00 |
| 8232 | TELEEMC LLC | 8763625420000002 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8233 | TELEEMC LLC | 8763625420000002 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8234 | TELEEMC LLC | 0583669770101020 | 3/16/2023 | Bill | 99204 | $500.00 |
| 8235 | TELEEMC LLC | 0583669770101020 | 3/16/2023 | Bill | 97535 | $100.00 |
| 8236 | TELEEMC LLC | 0583669770101020 | 3/16/2023 | Bill | 97530 | $80.00 |
| 8237 | TELEEMC LLC | 8744612240000001 | 3/17/2023 | Bill | 99204 | $500.00 |
| 8238 | TELEEMC LLC | 8744612240000001 | 3/17/2023 | Bill | 97535 | $100.00 |
| 8239 | TELEEMC LLC | 8744612240000001 | 3/17/2023 | Bill | 97530 | $80.00 |
| 8240 | TELEEMC LLC | 0614044190000002 | 3/17/2023 | Bill | 99204 | $500.00 |
| 8241 | TELEEMC LLC | 0614044190000002 | 3/17/2023 | Bill | 97535 | $100.00 |
| 8242 | TELEEMC LLC | 0614044190000002 | 3/17/2023 | Bill | 97530 | $80.00 |
| 8243 | TELEEMC LLC | 8758424780000001 | 3/17/2023 | Bill | 99204 | $500.00 |
| 8244 | TELEEMC LLC | 8758424780000001 | 3/17/2023 | Bill | 97535 | $100.00 |
| 8245 | TELEEMC LLC | 8758424780000001 | 3/17/2023 | Bill | 97530 | $80.00 |

| 8246 | TELEEMC LLC | 0600360610101029 | 3/18/2023 | Bill | 99204 | $500.00 |
| 8247 | TELEEMC LLC | 0600360610101029 | 3/18/2023 | Bill | 97535 | $100.00 |
| 8248 | TELEEMC LLC | 0600360610101029 | 3/18/2023 | Bill | 97530 | $80.00 |
| 8249 | TELEEMC LLC | 8774229870000002 | 3/18/2023 | Bill | 99204 | $500.00 |
| 8250 | TELEEMC LLC | 8774229870000002 | 3/18/2023 | Bill | 97535 | $100.00 |
| 8251 | TELEEMC LLC | 8774229870000002 | 3/18/2023 | Bill | 97530 | $80.00 |
| 8252 | TELEEMC LLC | 0489218180101033 | 3/18/2023 | Bill | 99203 | $400.00 |
| 8253 | TELEEMC LLC | 0489218180101033 | 3/18/2023 | Bill | 97530 | $80.00 |
| 8254 | TELEEMC LLC | 8741069850000001 | 3/18/2023 | Bill | 99204 | $500.00 |
| 8255 | TELEEMC LLC | 8741069850000001 | 3/18/2023 | Bill | 97535 | $100.00 |
| 8256 | TELEEMC LLC | 8741069850000001 | 3/18/2023 | Bill | 97530 | $80.00 |
| 8257 | TELEEMC LLC | 8727296180000005 | 3/18/2023 | Bill | 99204 | $500.00 |
| 8258 | TELEEMC LLC | 8727296180000005 | 3/18/2023 | Bill | 97535 | $100.00 |
| 8259 | TELEEMC LLC | 8727296180000005 | 3/18/2023 | Bill | 97530 | $80.00 |
| 8260 | TELEEMC LLC | 8740892160000001 | 3/20/2023 | Bill | 99204 | $500.00 |
| 8261 | TELEEMC LLC | 8740892160000001 | 3/20/2023 | Bill | 97535 | $100.00 |
| 8262 | TELEEMC LLC | 8740892160000001 | 3/20/2023 | Bill | 97530 | $80.00 |
| 8263 | TELEEMC LLC | 8777903950000001 | 3/20/2023 | Bill | 99204 | $500.00 |
| 8264 | TELEEMC LLC | 8777903950000001 | 3/20/2023 | Bill | 97535 | $100.00 |
| 8265 | TELEEMC LLC | 8777903950000001 | 3/20/2023 | Bill | 97530 | $80.00 |
| 8266 | TELEEMC LLC | 0151197020101066 | 3/20/2023 | Bill | 99204 | $500.00 |
| 8267 | TELEEMC LLC | 0151197020101066 | 3/20/2023 | Bill | 97535 | $100.00 |
| 8268 | TELEEMC LLC | 0151197020101066 | 3/20/2023 | Bill | 97530 | $80.00 |
| 8269 | TELEEMC LLC | 0218693110101204 | 3/20/2023 | Bill | 99204 | $500.00 |
| 8270 | TELEEMC LLC | 0218693110101204 | 3/20/2023 | Bill | 97535 | $100.00 |
| 8271 | TELEEMC LLC | 0218693110101204 | 3/20/2023 | Bill | 97530 | $80.00 |
| 8272 | TELEEMC LLC | 0471177680101026 | 3/20/2023 | Bill | 99204 | $500.00 |
| 8273 | TELEEMC LLC | 0471177680101026 | 3/20/2023 | Bill | 97535 | $100.00 |
| 8274 | TELEEMC LLC | 0471177680101026 | 3/20/2023 | Bill | 97530 | $80.00 |
| 8275 | TELEEMC LLC | 0373602610101039 | 3/20/2023 | Bill | 99202 | $300.00 |
| 8276 | TELEEMC LLC | 0373602610101039 | 3/20/2023 | Bill | 97535 | $100.00 |

| 8277 | TELEEMC LLC | 0373602610101039 | 3/20/2023 | Bill | 97530 | $80.00 |
| 8278 | TELEEMC LLC | 8687897160000002 | 3/20/2023 | Bill | 99203 | $400.00 |
| 8279 | TELEEMC LLC | 8687897160000002 | 3/20/2023 | Bill | 97535 | $100.00 |
| 8280 | TELEEMC LLC | 8719796500000001 | 3/24/2023 | Bill | 99204 | $500.00 |
| 8281 | TELEEMC LLC | 8719796500000001 | 3/24/2023 | Bill | 97535 | $100.00 |
| 8282 | TELEEMC LLC | 8719796500000001 | 3/24/2023 | Bill | 97530 | $80.00 |
| 8283 | TELEEMC LLC | 0417797620000001 | 3/25/2023 | Bill | 99202 | $300.00 |
| 8284 | TELEEMC LLC | 0417797620000001 | 3/25/2023 | Bill | 97535 | $100.00 |
| 8285 | TELEEMC LLC | 8675663780000006 | 3/25/2023 | Bill | 99204 | $500.00 |
| 8286 | TELEEMC LLC | 8675663780000006 | 3/25/2023 | Bill | 97535 | $100.00 |
| 8287 | TELEEMC LLC | 8675663780000006 | 3/25/2023 | Bill | 97530 | $80.00 |
| 8288 | TELEEMC LLC | 0586068390101013 | 3/25/2023 | Bill | 99204 | $500.00 |
| 8289 | TELEEMC LLC | 0586068390101013 | 3/25/2023 | Bill | 97535 | $100.00 |
| 8290 | TELEEMC LLC | 0586068390101013 | 3/25/2023 | Bill | 97530 | $80.00 |
| 8291 | TELEEMC LLC | 8708015230000001 | 3/25/2023 | Bill | 99204 | $500.00 |
| 8292 | TELEEMC LLC | 8708015230000001 | 3/25/2023 | Bill | 97535 | $100.00 |
| 8293 | TELEEMC LLC | 8708015230000001 | 3/25/2023 | Bill | 97530 | $80.00 |
| 8294 | TELEEMC LLC | 8675337800000007 | 3/25/2023 | Bill | 99204 | $500.00 |
| 8295 | TELEEMC LLC | 8675337800000007 | 3/25/2023 | Bill | 97535 | $100.00 |
| 8296 | TELEEMC LLC | 8675337800000007 | 3/25/2023 | Bill | 97530 | $80.00 |
| 8297 | TELEEMC LLC | 0414156590101054 | 3/25/2023 | Bill | 99204 | $500.00 |
| 8298 | TELEEMC LLC | 0414156590101054 | 3/25/2023 | Bill | 97535 | $100.00 |
| 8299 | TELEEMC LLC | 0414156590101054 | 3/25/2023 | Bill | 97530 | $80.00 |
| 8300 | TELEEMC LLC | 0680551280000005 | 3/25/2023 | Bill | 99204 | $500.00 |
| 8301 | TELEEMC LLC | 0680551280000005 | 3/25/2023 | Bill | 97535 | $100.00 |
| 8302 | TELEEMC LLC | 0680551280000005 | 3/25/2023 | Bill | 97530 | $80.00 |
| 8303 | TELEEMC LLC | 0397296270101064 | 3/25/2023 | Bill | 99203 | $400.00 |
| 8304 | TELEEMC LLC | 0397296270101064 | 3/25/2023 | Bill | 97535 | $100.00 |
| 8305 | TELEEMC LLC | 0397296270101064 | 3/25/2023 | Bill | 97530 | $80.00 |
| 8306 | TELEEMC LLC | 0215367780101113 | 3/25/2023 | Bill | 99204 | $500.00 |
| 8307 | TELEEMC LLC | 0215367780101113 | 3/25/2023 | Bill | 97535 | $100.00 |

| 8308 | TELEEMC LLC | 0215367780101113 | 3/25/2023 | Bill | 97530 | $80.00 |
| 8309 | TELEEMC LLC | 0342562140101116 | 3/30/2023 | Bill | 99204 | $500.00 |
| 8310 | TELEEMC LLC | 0342562140101116 | 3/30/2023 | Bill | 97535 | $100.00 |
| 8311 | TELEEMC LLC | 0342562140101116 | 3/30/2023 | Bill | 97530 | $80.00 |
| 8312 | TELEEMC LLC | 8681926820000001 | 3/30/2023 | Bill | 99203 | $400.00 |
| 8313 | TELEEMC LLC | 8681926820000001 | 3/30/2023 | Bill | 97530 | $80.00 |
| 8314 | TELEEMC LLC | 8731278630000003 | 3/30/2023 | Bill | 99204 | $500.00 |
| 8315 | TELEEMC LLC | 8731278630000003 | 3/30/2023 | Bill | 97535 | $100.00 |
| 8316 | TELEEMC LLC | 8731278630000003 | 3/30/2023 | Bill | 97530 | $80.00 |
| 8317 | TELEEMC LLC | 0506105680101061 | 3/30/2023 | Bill | 99204 | $500.00 |
| 8318 | TELEEMC LLC | 0506105680101061 | 3/30/2023 | Bill | 97535 | $100.00 |
| 8319 | TELEEMC LLC | 0506105680101061 | 3/30/2023 | Bill | 97530 | $80.00 |
| 8320 | TELEEMC LLC | 0397296270101065 | 3/30/2023 | Bill | 99204 | $500.00 |
| 8321 | TELEEMC LLC | 0397296270101065 | 3/30/2023 | Bill | 97535 | $100.00 |
| 8322 | TELEEMC LLC | 0397296270101065 | 3/30/2023 | Bill | 97530 | $80.00 |
| 8323 | TELEEMC LLC | 8682308420000002 | 3/30/2023 | Bill | 99204 | $500.00 |
| 8324 | TELEEMC LLC | 8682308420000002 | 3/30/2023 | Bill | 97535 | $100.00 |
| 8325 | TELEEMC LLC | 8682308420000002 | 3/30/2023 | Bill | 97530 | $80.00 |
| 8326 | TELEEMC LLC | 8757017100000001 | 4/3/2023 | Bill | 99202 | $300.00 |
| 8327 | TELEEMC LLC | 8757017100000001 | 4/3/2023 | Bill | 97535 | $100.00 |
| 8328 | TELEEMC LLC | 0323877360101136 | 4/4/2023 | Bill | 99204 | $500.00 |
| 8329 | TELEEMC LLC | 0323877360101136 | 4/4/2023 | Bill | 97535 | $100.00 |
| 8330 | TELEEMC LLC | 0323877360101136 | 4/4/2023 | Bill | 97530 | $80.00 |
| 8331 | TELEEMC LLC | 0285097920101057 | 4/4/2023 | Bill | 99204 | $500.00 |
| 8332 | TELEEMC LLC | 0285097920101057 | 4/4/2023 | Bill | 97535 | $100.00 |
| 8333 | TELEEMC LLC | 0285097920101057 | 4/4/2023 | Bill | 97530 | $80.00 |
| 8334 | TELEEMC LLC | 0371128400101100 | 4/6/2023 | Bill | 99204 | $500.00 |
| 8335 | TELEEMC LLC | 0371128400101100 | 4/6/2023 | Bill | 97535 | $100.00 |
| 8336 | TELEEMC LLC | 0371128400101100 | 4/6/2023 | Bill | 97530 | $80.00 |
| 8337 | TELEEMC LLC | 0596221500000004 | 4/6/2023 | Bill | 99204 | $500.00 |
| 8338 | TELEEMC LLC | 0596221500000004 | 4/6/2023 | Bill | 97535 | $100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8339 | TELEEMC LLC | 0596221500000004 | 4/6/2023 | Bill | 97530 | $80.00 |
| 8340 | TELEEMC LLC | 0398375020101079 | 4/6/2023 | Bill | 99204 | $500.00 |
| 8341 | TELEEMC LLC | 0398375020101079 | 4/6/2023 | Bill | 97535 | $100.00 |
| 8342 | TELEEMC LLC | 0398375020101079 | 4/6/2023 | Bill | 97530 | $80.00 |
| 8343 | TELEEMC LLC | 8689859380000002 | 4/6/2023 | Bill | 99204 | $500.00 |
| 8344 | TELEEMC LLC | 8689859380000002 | 4/6/2023 | Bill | 97535 | $100.00 |
| 8345 | TELEEMC LLC | 8689859380000002 | 4/6/2023 | Bill | 97530 | $80.00 |
| 8346 | TELEEMC LLC | 0137671030101022 | 4/7/2023 | Bill | 99203 | $400.00 |
| 8347 | TELEEMC LLC | 0137671030101022 | 4/7/2023 | Bill | 97530 | $80.00 |
| 8348 | TELEEMC LLC | 8765647180000002 | 4/7/2023 | Bill | 99204 | $500.00 |
| 8349 | TELEEMC LLC | 8765647180000002 | 4/7/2023 | Bill | 97535 | $100.00 |
| 8350 | TELEEMC LLC | 8765647180000002 | 4/7/2023 | Bill | 97530 | $80.00 |
| 8351 | TELEEMC LLC | 0494649300101037 | 4/7/2023 | Bill | 99204 | $500.00 |
| 8352 | TELEEMC LLC | 0494649300101037 | 4/7/2023 | Bill | 97535 | $100.00 |
| 8353 | TELEEMC LLC | 0494649300101037 | 4/7/2023 | Bill | 97530 | $80.00 |
| 8354 | TELEEMC LLC | 0271721740101039 | 4/7/2023 | Bill | 99204 | $500.00 |
| 8355 | TELEEMC LLC | 0271721740101039 | 4/7/2023 | Bill | 97535 | $100.00 |
| 8356 | TELEEMC LLC | 0271721740101039 | 4/7/2023 | Bill | 97530 | $80.00 |
| 8357 | TELEEMC LLC | 8723520360000001 | 4/11/2023 | Bill | 99204 | $500.00 |
| 8358 | TELEEMC LLC | 8723520360000001 | 4/11/2023 | Bill | 97535 | $100.00 |
| 8359 | TELEEMC LLC | 8723520360000001 | 4/11/2023 | Bill | 97530 | $80.00 |
| 8360 | TELEEMC LLC | 0625526550000003 | 4/14/2023 | Bill | 99204 | $500.00 |
| 8361 | TELEEMC LLC | 0625526550000003 | 4/14/2023 | Bill | 97535 | $100.00 |
| 8362 | TELEEMC LLC | 0625526550000003 | 4/14/2023 | Bill | 97530 | $80.00 |
| 8363 | TELEEMC LLC | 8767205790000001 | 4/14/2023 | Bill | 99204 | $500.00 |
| 8364 | TELEEMC LLC | 8767205790000001 | 4/14/2023 | Bill | 97535 | $100.00 |
| 8365 | TELEEMC LLC | 8767205790000001 | 4/14/2023 | Bill | 97530 | $80.00 |
| 8366 | TELEEMC LLC | 8727654900000005 | 4/14/2023 | Bill | 99204 | $500.00 |
| 8367 | TELEEMC LLC | 8727654900000005 | 4/14/2023 | Bill | 97535 | $100.00 |
| 8368 | TELEEMC LLC | 8727654900000005 | 4/14/2023 | Bill | 97530 | $80.00 |
| 8369 | TELEEMC LLC | 8748749550000001 | 4/15/2023 | Bill | 99204 | $500.00 |

| 8370 | TELEEMC LLC | 8748749550000001 | 4/15/2023 | Bill | 97535 | $100.00 |
| 8371 | TELEEMC LLC | 8748749550000001 | 4/15/2023 | Bill | 97530 | $80.00 |
| 8372 | TELEEMC LLC | 0629036200000001 | 4/15/2023 | Bill | 99204 | $500.00 |
| 8373 | TELEEMC LLC | 0629036200000001 | 4/15/2023 | Bill | 97535 | $100.00 |
| 8374 | TELEEMC LLC | 0629036200000001 | 4/15/2023 | Bill | 97530 | $80.00 |
| 8375 | TELEEMC LLC | 8688126810000002 | 4/15/2023 | Bill | 99204 | $500.00 |
| 8376 | TELEEMC LLC | 8688126810000002 | 4/15/2023 | Bill | 97535 | $100.00 |
| 8377 | TELEEMC LLC | 8688126810000002 | 4/15/2023 | Bill | 97530 | $80.00 |
| 8378 | TELEEMC LLC | 0331125210101108 | 4/15/2023 | Bill | 99204 | $500.00 |
| 8379 | TELEEMC LLC | 0331125210101108 | 4/15/2023 | Bill | 97535 | $100.00 |
| 8380 | TELEEMC LLC | 0331125210101108 | 4/15/2023 | Bill | 97530 | $80.00 |
| 8381 | TELEEMC LLC | 0582504510101083 | 4/15/2023 | Bill | 99203 | $400.00 |
| 8382 | TELEEMC LLC | 0582504510101083 | 4/15/2023 | Bill | 97530 | $80.00 |
| 8383 | TELEEMC LLC | 0600833690101018 | 4/18/2023 | Bill | 99204 | $500.00 |
| 8384 | TELEEMC LLC | 0600833690101018 | 4/18/2023 | Bill | 97535 | $100.00 |
| 8385 | TELEEMC LLC | 0600833690101018 | 4/18/2023 | Bill | 97530 | $80.00 |
| 8386 | TELEEMC LLC | 8767007000000002 | 4/18/2023 | Bill | 99204 | $500.00 |
| 8387 | TELEEMC LLC | 8767007000000002 | 4/18/2023 | Bill | 97535 | $100.00 |
| 8388 | TELEEMC LLC | 8767007000000002 | 4/18/2023 | Bill | 97530 | $80.00 |
| 8389 | TELEEMC LLC | 8676745770000004 | 4/18/2023 | Bill | 99204 | $500.00 |
| 8390 | TELEEMC LLC | 8676745770000004 | 4/18/2023 | Bill | 97535 | $100.00 |
| 8391 | TELEEMC LLC | 8676745770000004 | 4/18/2023 | Bill | 97530 | $80.00 |
| 8392 | TELEEMC LLC | 8739159250000001 | 4/18/2023 | Bill | 99203 | $400.00 |
| 8393 | TELEEMC LLC | 8739159250000001 | 4/18/2023 | Bill | 97535 | $100.00 |
| 8394 | TELEEMC LLC | 8739159250000001 | 4/18/2023 | Bill | 97530 | $80.00 |
| 8395 | TELEEMC LLC | 8740255040000002 | 4/21/2023 | Bill | 99204 | $500.00 |
| 8396 | TELEEMC LLC | 8740255040000002 | 4/21/2023 | Bill | 97535 | $100.00 |
| 8397 | TELEEMC LLC | 8740255040000002 | 4/21/2023 | Bill | 97530 | $80.00 |
| 8398 | TELEEMC LLC | 8684256630000004 | 4/21/2023 | Bill | 99204 | $500.00 |
| 8399 | TELEEMC LLC | 8684256630000004 | 4/21/2023 | Bill | 97535 | $100.00 |
| 8400 | TELEEMC LLC | 8684256630000004 | 4/21/2023 | Bill | 97530 | $80.00 |

| 8401 | TELEEMC LLC | 0654966840000002 | 4/21/2023 | Bill | 99204 | $500.00 |
| 8402 | TELEEMC LLC | 0654966840000002 | 4/21/2023 | Bill | 97535 | $100.00 |
| 8403 | TELEEMC LLC | 0654966840000002 | 4/21/2023 | Bill | 97530 | $80.00 |
| 8404 | TELEEMC LLC | 0654966840000002 | 4/21/2023 | Bill | 99204 | $500.00 |
| 8405 | TELEEMC LLC | 0654966840000002 | 4/21/2023 | Bill | 97535 | $100.00 |
| 8406 | TELEEMC LLC | 0654966840000002 | 4/21/2023 | Bill | 97530 | $80.00 |
| 8407 | TELEEMC LLC | 8708641240000002 | 4/21/2023 | Bill | 99203 | $400.00 |
| 8408 | TELEEMC LLC | 8708641240000002 | 4/21/2023 | Bill | 97535 | $100.00 |
| 8409 | TELEEMC LLC | 8708641240000002 | 4/21/2023 | Bill | 97530 | $80.00 |
| 8410 | TELEEMC LLC | 0347034080101062 | 4/22/2023 | Bill | 99204 | $500.00 |
| 8411 | TELEEMC LLC | 0347034080101062 | 4/22/2023 | Bill | 97535 | $100.00 |
| 8412 | TELEEMC LLC | 0347034080101062 | 4/22/2023 | Bill | 97530 | $80.00 |
| 8413 | TELEEMC LLC | 8740502590000001 | 4/22/2023 | Bill | 99202 | $300.00 |
| 8414 | TELEEMC LLC | 8740502590000001 | 4/22/2023 | Bill | 97535 | $100.00 |
| 8415 | TELEEMC LLC | 8740502590000001 | 4/22/2023 | Bill | 97530 | $80.00 |
| 8416 | TELEEMC LLC | 0810008120000001 | 4/22/2023 | Bill | 99204 | $500.00 |
| 8417 | TELEEMC LLC | 0810008120000001 | 4/22/2023 | Bill | 97535 | $100.00 |
| 8418 | TELEEMC LLC | 0810008120000001 | 4/22/2023 | Bill | 97530 | $80.00 |
| 8419 | TELEEMC LLC | 0810008120000001 | 4/22/2023 | Bill | 99203 | $400.00 |
| 8420 | TELEEMC LLC | 0810008120000001 | 4/22/2023 | Bill | 97535 | $100.00 |
| 8421 | TELEEMC LLC | 0528773700101025 | 4/22/2023 | Bill | 99204 | $500.00 |
| 8422 | TELEEMC LLC | 0528773700101025 | 4/22/2023 | Bill | 97535 | $100.00 |
| 8423 | TELEEMC LLC | 0528773700101025 | 4/22/2023 | Bill | 97530 | $80.00 |
| 8424 | TELEEMC LLC | 0563167600101075 | 4/22/2023 | Bill | 99204 | $500.00 |
| 8425 | TELEEMC LLC | 0563167600101075 | 4/22/2023 | Bill | 97535 | $100.00 |
| 8426 | TELEEMC LLC | 0563167600101075 | 4/22/2023 | Bill | 97530 | $80.00 |
| 8427 | TELEEMC LLC | 0472062030101039 | 4/28/2023 | Bill | 99204 | $500.00 |
| 8428 | TELEEMC LLC | 0472062030101039 | 4/28/2023 | Bill | 97535 | $100.00 |
| 8429 | TELEEMC LLC | 0472062030101039 | 4/28/2023 | Bill | 97530 | $80.00 |
| 8430 | TELEEMC LLC | 8772379320000001 | 4/28/2023 | Bill | 99204 | $500.00 |
| 8431 | TELEEMC LLC | 8772379320000001 | 4/28/2023 | Bill | 97535 | $100.00 |

| 8432 | TELEEMC LLC | 8772379320000001 | 4/28/2023 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 8433 | TELEEMC LLC | 0141113390101056 | 4/28/2023 | Bill | 99204 | $500.00 |
| 8434 | TELEEMC LLC | 0141113390101056 | 4/28/2023 | Bill | 97535 | $100.00 |
| 8435 | TELEEMC LLC | 0141113390101056 | 4/28/2023 | Bill | 97530 | $80.00 |
| 8436 | TELEEMC LLC | 0126035540101121 | 4/28/2023 | Bill | 99204 | $500.00 |
| 8437 | TELEEMC LLC | 0126035540101121 | 4/28/2023 | Bill | 97535 | $100.00 |
| 8438 | TELEEMC LLC | 0126035540101121 | 4/28/2023 | Bill | 97530 | $80.00 |
| 8439 | TELEEMC LLC | 8771380440000001 | 5/2/2023 | Bill | 99202 | $300.00 |
| 8440 | TELEEMC LLC | 8771380440000001 | 5/2/2023 | Bill | 97535 | $100.00 |
| 8441 | TELEEMC LLC | 0316988220101022 | 5/2/2023 | Bill | 99204 | $500.00 |
| 8442 | TELEEMC LLC | 0316988220101022 | 5/2/2023 | Bill | 97535 | $100.00 |
| 8443 | TELEEMC LLC | 0316988220101022 | 5/2/2023 | Bill | 97530 | $80.00 |
| 8444 | TELEEMC LLC | 8771380440000001 | 5/3/2023 | Bill | 99202 | $300.00 |
| 8445 | TELEEMC LLC | 8771380440000001 | 5/3/2023 | Bill | 97535 | $100.00 |
| 8446 | TELEEMC LLC | 0555924500101054 | 5/4/2023 | Bill | 99204 | $500.00 |
| 8447 | TELEEMC LLC | 0555924500101054 | 5/4/2023 | Bill | 97535 | $100.00 |
| 8448 | TELEEMC LLC | 0555924500101054 | 5/4/2023 | Bill | 97530 | $80.00 |
| 8449 | TELEEMC LLC | 0551621530101022 | 5/4/2023 | Bill | 99204 | $500.00 |
| 8450 | TELEEMC LLC | 0551621530101022 | 5/4/2023 | Bill | 97535 | $100.00 |
| 8451 | TELEEMC LLC | 0551621530101022 | 5/4/2023 | Bill | 97530 | $80.00 |
| 8452 | TELEEMC LLC | 8767823020000001 | 5/4/2023 | Bill | 99204 | $500.00 |
| 8453 | TELEEMC LLC | 8767823020000001 | 5/4/2023 | Bill | 97535 | $100.00 |
| 8454 | TELEEMC LLC | 8767823020000001 | 5/4/2023 | Bill | 97530 | $80.00 |
| 8455 | TELEEMC LLC | 0612617890101022 | 5/4/2023 | Bill | 99204 | $500.00 |
| 8456 | TELEEMC LLC | 0612617890101022 | 5/4/2023 | Bill | 97535 | $100.00 |
| 8457 | TELEEMC LLC | 0612617890101022 | 5/4/2023 | Bill | 97530 | $80.00 |
| 8458 | TELEEMC LLC | 0578447180101092 | 5/4/2023 | Bill | 99204 | $500.00 |
| 8459 | TELEEMC LLC | 0578447180101092 | 5/4/2023 | Bill | 97535 | $100.00 |
| 8460 | TELEEMC LLC | 0578447180101092 | 5/4/2023 | Bill | 97530 | $80.00 |
| 8461 | TELEEMC LLC | 0423913560101055 | 5/4/2023 | Bill | 99204 | $500.00 |
| 8462 | TELEEMC LLC | 0423913560101055 | 5/4/2023 | Bill | 97535 | $100.00 |

| 8463 | TELEEMC LLC | 0423913560101055 | 5/4/2023 | Bill | 97530 | $80.00 |
| 8464 | TELEEMC LLC | 0314933400101023 | 5/4/2023 | Bill | 99204 | $500.00 |
| 8465 | TELEEMC LLC | 0314933400101023 | 5/4/2023 | Bill | 97535 | $100.00 |
| 8466 | TELEEMC LLC | 0314933400101023 | 5/4/2023 | Bill | 97530 | $80.00 |
| 8467 | TELEEMC LLC | 0389622990101062 | 5/5/2023 | Bill | 99204 | $500.00 |
| 8468 | TELEEMC LLC | 0389622990101062 | 5/5/2023 | Bill | 97535 | $100.00 |
| 8469 | TELEEMC LLC | 0389622990101062 | 5/5/2023 | Bill | 97530 | $80.00 |
| 8470 | TELEEMC LLC | 8760527670000004 | 5/5/2023 | Bill | 99204 | $500.00 |
| 8471 | TELEEMC LLC | 8760527670000004 | 5/5/2023 | Bill | 97535 | $100.00 |
| 8472 | TELEEMC LLC | 8760527670000004 | 5/5/2023 | Bill | 97530 | $80.00 |
| 8473 | TELEEMC LLC | 8740502590000002 | 5/5/2023 | Bill | 99204 | $500.00 |
| 8474 | TELEEMC LLC | 8740502590000002 | 5/5/2023 | Bill | 97535 | $100.00 |
| 8475 | TELEEMC LLC | 8740502590000002 | 5/5/2023 | Bill | 97530 | $80.00 |
| 8476 | TELEEMC LLC | 8758883140000003 | 5/5/2023 | Bill | 99204 | $500.00 |
| 8477 | TELEEMC LLC | 8758883140000003 | 5/5/2023 | Bill | 97535 | $100.00 |
| 8478 | TELEEMC LLC | 8758883140000003 | 5/5/2023 | Bill | 97530 | $80.00 |
| 8479 | TELEEMC LLC | 8713152240000001 | 5/5/2023 | Bill | 99204 | $500.00 |
| 8480 | TELEEMC LLC | 8713152240000001 | 5/5/2023 | Bill | 97535 | $100.00 |
| 8481 | TELEEMC LLC | 8713152240000001 | 5/5/2023 | Bill | 97530 | $80.00 |
| 8482 | TELEEMC LLC | 8687077350000001 | 5/5/2023 | Bill | 99203 | $400.00 |
| 8483 | TELEEMC LLC | 8687077350000001 | 5/5/2023 | Bill | 97530 | $80.00 |
| 8484 | TELEEMC LLC | 0639951600000016 | 5/5/2023 | Bill | 99202 | $300.00 |
| 8485 | TELEEMC LLC | 0639951600000016 | 5/5/2023 | Bill | 97535 | $100.00 |
| 8486 | TELEEMC LLC | 0639951600000016 | 5/5/2023 | Bill | 97530 | $80.00 |
| 8487 | TELEEMC LLC | 8762744320000001 | 5/7/2023 | Bill | 99204 | $500.00 |
| 8488 | TELEEMC LLC | 8762744320000001 | 5/7/2023 | Bill | 97535 | $100.00 |
| 8489 | TELEEMC LLC | 8762744320000001 | 5/7/2023 | Bill | 97530 | $80.00 |
| 8490 | TELEEMC LLC | 8762744320000001 | 5/7/2023 | Bill | 99204 | $500.00 |
| 8491 | TELEEMC LLC | 8762744320000001 | 5/7/2023 | Bill | 97535 | $100.00 |
| 8492 | TELEEMC LLC | 8762744320000001 | 5/7/2023 | Bill | 97530 | $80.00 |
| 8493 | TELEEMC LLC | 0460468440101023 | 5/7/2023 | Bill | 99204 | $500.00 |

| 8494 | TELEEMC LLC | 0460468440101023 | 5/7/2023 | Bill | 97535 | $100.00 |
|------|-------------|------------------|----------|------|-------|---------|
| 8495 | TELEEMC LLC | 0460468440101023 | 5/7/2023 | Bill | 97530 | $80.00 |
| 8496 | TELEEMC LLC | 8689590010000004 | 5/7/2023 | Bill | 99204 | $500.00 |
| 8497 | TELEEMC LLC | 8689590010000004 | 5/7/2023 | Bill | 97535 | $100.00 |
| 8498 | TELEEMC LLC | 8689590010000004 | 5/7/2023 | Bill | 97530 | $80.00 |
| 8499 | TELEEMC LLC | 0414244490101055 | 5/7/2023 | Bill | 99203 | $400.00 |
| 8500 | TELEEMC LLC | 0414244490101055 | 5/7/2023 | Bill | 97530 | $80.00 |
| 8501 | TELEEMC LLC | 0414244490101055 | 5/7/2023 | Bill | 99202 | $300.00 |
| 8502 | TELEEMC LLC | 0414244490101055 | 5/7/2023 | Bill | 97535 | $100.00 |
| 8503 | TELEEMC LLC | 0497889750101043 | 5/7/2023 | Bill | 99204 | $500.00 |
| 8504 | TELEEMC LLC | 0497889750101043 | 5/7/2023 | Bill | 97535 | $100.00 |
| 8505 | TELEEMC LLC | 0497889750101043 | 5/7/2023 | Bill | 97530 | $80.00 |
| 8506 | TELEEMC LLC | 8768267170000001 | 5/7/2023 | Bill | 99204 | $500.00 |
| 8507 | TELEEMC LLC | 8768267170000001 | 5/7/2023 | Bill | 97535 | $100.00 |
| 8508 | TELEEMC LLC | 8768267170000001 | 5/7/2023 | Bill | 97530 | $80.00 |
| 8509 | TELEEMC LLC | 8722943010000002 | 5/10/2023 | Bill | 99204 | $500.00 |
| 8510 | TELEEMC LLC | 8722943010000002 | 5/10/2023 | Bill | 97535 | $100.00 |
| 8511 | TELEEMC LLC | 8722943010000002 | 5/10/2023 | Bill | 97530 | $80.00 |
| 8512 | TELEEMC LLC | 8676912620000001 | 5/10/2023 | Bill | 99204 | $500.00 |
| 8513 | TELEEMC LLC | 8676912620000001 | 5/10/2023 | Bill | 97535 | $100.00 |
| 8514 | TELEEMC LLC | 8676912620000001 | 5/10/2023 | Bill | 97530 | $80.00 |
| 8515 | TELEEMC LLC | 0600860530101017 | 5/10/2023 | Bill | 99204 | $500.00 |
| 8516 | TELEEMC LLC | 0600860530101017 | 5/10/2023 | Bill | 97535 | $100.00 |
| 8517 | TELEEMC LLC | 0600860530101017 | 5/10/2023 | Bill | 97530 | $80.00 |
| 8518 | TELEEMC LLC | 0552132060101016 | 5/11/2023 | Bill | 99204 | $500.00 |
| 8519 | TELEEMC LLC | 0552132060101016 | 5/11/2023 | Bill | 97535 | $100.00 |
| 8520 | TELEEMC LLC | 0552132060101016 | 5/11/2023 | Bill | 97530 | $80.00 |
| 8521 | TELEEMC LLC | 8677133780000001 | 5/11/2023 | Bill | 99203 | $400.00 |
| 8522 | TELEEMC LLC | 8677133780000001 | 5/11/2023 | Bill | 97530 | $80.00 |
| 8523 | TELEEMC LLC | 0637553990000003 | 5/11/2023 | Bill | 99202 | $300.00 |
| 8524 | TELEEMC LLC | 0637553990000003 | 5/11/2023 | Bill | 97535 | $100.00 |

| 8525 | TELEEMC LLC | 0384124750101078 | 5/11/2023 | Bill | 99204 | $500.00 |
| 8526 | TELEEMC LLC | 0384124750101078 | 5/11/2023 | Bill | 97535 | $100.00 |
| 8527 | TELEEMC LLC | 0384124750101078 | 5/11/2023 | Bill | 97530 | $80.00 |
| 8528 | TELEEMC LLC | 8773449000000003 | 5/11/2023 | Bill | 99204 | $500.00 |
| 8529 | TELEEMC LLC | 8773449000000003 | 5/11/2023 | Bill | 97535 | $100.00 |
| 8530 | TELEEMC LLC | 8773449000000003 | 5/11/2023 | Bill | 97530 | $80.00 |
| 8531 | TELEEMC LLC | 0623120870000011 | 5/11/2023 | Bill | 99204 | $500.00 |
| 8532 | TELEEMC LLC | 0623120870000011 | 5/11/2023 | Bill | 97535 | $100.00 |
| 8533 | TELEEMC LLC | 0623120870000011 | 5/11/2023 | Bill | 97530 | $80.00 |
| 8534 | TELEEMC LLC | 0155494630101039 | 5/11/2023 | Bill | 99204 | $500.00 |
| 8535 | TELEEMC LLC | 0155494630101039 | 5/11/2023 | Bill | 97535 | $100.00 |
| 8536 | TELEEMC LLC | 0155494630101039 | 5/11/2023 | Bill | 97530 | $80.00 |
| 8537 | TELEEMC LLC | 8770397670000001 | 5/12/2023 | Bill | 99204 | $500.00 |
| 8538 | TELEEMC LLC | 8770397670000001 | 5/12/2023 | Bill | 97535 | $100.00 |
| 8539 | TELEEMC LLC | 8770397670000001 | 5/12/2023 | Bill | 97530 | $80.00 |
| 8540 | TELEEMC LLC | 0133486400101035 | 5/12/2023 | Bill | 99204 | $500.00 |
| 8541 | TELEEMC LLC | 0133486400101035 | 5/12/2023 | Bill | 97535 | $100.00 |
| 8542 | TELEEMC LLC | 0133486400101035 | 5/12/2023 | Bill | 97530 | $80.00 |
| 8543 | TELEEMC LLC | 8724655430000001 | 5/12/2023 | Bill | 99204 | $500.00 |
| 8544 | TELEEMC LLC | 8724655430000001 | 5/12/2023 | Bill | 97535 | $100.00 |
| 8545 | TELEEMC LLC | 8724655430000001 | 5/12/2023 | Bill | 97530 | $80.00 |
| 8546 | TELEEMC LLC | 0634015760000002 | 5/12/2023 | Bill | 99204 | $500.00 |
| 8547 | TELEEMC LLC | 0634015760000002 | 5/12/2023 | Bill | 97535 | $100.00 |
| 8548 | TELEEMC LLC | 0634015760000002 | 5/12/2023 | Bill | 97530 | $80.00 |
| 8549 | TELEEMC LLC | 0634015760000002 | 5/12/2023 | Bill | 99204 | $500.00 |
| 8550 | TELEEMC LLC | 0634015760000002 | 5/12/2023 | Bill | 97535 | $100.00 |
| 8551 | TELEEMC LLC | 0634015760000002 | 5/12/2023 | Bill | 97530 | $80.00 |
| 8552 | TELEEMC LLC | 8675542290000009 | 5/12/2023 | Bill | 99204 | $500.00 |
| 8553 | TELEEMC LLC | 8675542290000009 | 5/12/2023 | Bill | 97535 | $100.00 |
| 8554 | TELEEMC LLC | 8675542290000009 | 5/12/2023 | Bill | 97530 | $80.00 |
| 8555 | TELEEMC LLC | 0524728130101031 | 5/18/2023 | Bill | 99204 | $500.00 |

| 8556 | TELEEMC LLC | 0524728130101031 | 5/18/2023 | Bill | 97535 | $100.00 |
| 8557 | TELEEMC LLC | 0524728130101031 | 5/18/2023 | Bill | 97530 | $80.00 |
| 8558 | TELEEMC LLC | 0524728130101031 | 5/18/2023 | Bill | 99203 | $400.00 |
| 8559 | TELEEMC LLC | 0524728130101031 | 5/18/2023 | Bill | 97530 | $80.00 |
| 8560 | TELEEMC LLC | 0549587940101015 | 5/18/2023 | Bill | 99204 | $500.00 |
| 8561 | TELEEMC LLC | 0549587940101015 | 5/18/2023 | Bill | 97535 | $100.00 |
| 8562 | TELEEMC LLC | 0549587940101015 | 5/18/2023 | Bill | 97530 | $80.00 |
| 8563 | TELEEMC LLC | 8752363980000001 | 5/18/2023 | Bill | 99202 | $300.00 |
| 8564 | TELEEMC LLC | 8752363980000001 | 5/18/2023 | Bill | 97535 | $100.00 |
| 8565 | TELEEMC LLC | 8752363980000001 | 5/18/2023 | Bill | 97530 | $80.00 |
| 8566 | TELEEMC LLC | 0411825350101025 | 5/19/2023 | Bill | 99204 | $500.00 |
| 8567 | TELEEMC LLC | 0411825350101025 | 5/19/2023 | Bill | 97535 | $100.00 |
| 8568 | TELEEMC LLC | 0411825350101025 | 5/19/2023 | Bill | 97530 | $80.00 |
| 8569 | TELEEMC LLC | 0026438620101158 | 5/19/2023 | Bill | 99204 | $500.00 |
| 8570 | TELEEMC LLC | 0026438620101158 | 5/19/2023 | Bill | 97535 | $100.00 |
| 8571 | TELEEMC LLC | 0026438620101158 | 5/19/2023 | Bill | 97530 | $80.00 |
| 8572 | TELEEMC LLC | 8698493240000001 | 5/19/2023 | Bill | 99204 | $500.00 |
| 8573 | TELEEMC LLC | 8698493240000001 | 5/19/2023 | Bill | 97535 | $100.00 |
| 8574 | TELEEMC LLC | 8698493240000001 | 5/19/2023 | Bill | 97530 | $80.00 |
| 8575 | TELEEMC LLC | 8677542100000002 | 5/19/2023 | Bill | 99204 | $500.00 |
| 8576 | TELEEMC LLC | 8677542100000002 | 5/19/2023 | Bill | 97535 | $100.00 |
| 8577 | TELEEMC LLC | 8677542100000002 | 5/19/2023 | Bill | 97530 | $80.00 |
| 8578 | TELEEMC LLC | 0555918920000001 | 5/19/2023 | Bill | 99204 | $500.00 |
| 8579 | TELEEMC LLC | 0555918920000001 | 5/19/2023 | Bill | 97535 | $100.00 |
| 8580 | TELEEMC LLC | 0555918920000001 | 5/19/2023 | Bill | 97530 | $80.00 |
| 8581 | TELEEMC LLC | 0810008120000001 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8582 | TELEEMC LLC | 0810008120000001 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8583 | TELEEMC LLC | 0810008120000001 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8584 | TELEEMC LLC | 8684256630000004 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8585 | TELEEMC LLC | 8684256630000004 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8586 | TELEEMC LLC | 8684256630000004 | 5/22/2023 | Bill | 97530 | $80.00 |

| 8587 | TELEEMC LLC | 8740255040000002 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8588 | TELEEMC LLC | 8740255040000002 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8589 | TELEEMC LLC | 8740255040000002 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8590 | TELEEMC LLC | 8767205790000001 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8591 | TELEEMC LLC | 8767205790000001 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8592 | TELEEMC LLC | 8767205790000001 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8593 | TELEEMC LLC | 0347034080101062 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8594 | TELEEMC LLC | 0347034080101062 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8595 | TELEEMC LLC | 0347034080101062 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8596 | TELEEMC LLC | 0654966840000002 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8597 | TELEEMC LLC | 0654966840000002 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8598 | TELEEMC LLC | 0654966840000002 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8599 | TELEEMC LLC | 0810008120000001 | 5/22/2023 | Bill | 99203 | $400.00 |
| 8600 | TELEEMC LLC | 0810008120000001 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8601 | TELEEMC LLC | 0625526550000003 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8602 | TELEEMC LLC | 0625526550000003 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8603 | TELEEMC LLC | 0625526550000003 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8604 | TELEEMC LLC | 0578714610000004 | 5/22/2023 | Bill | 99203 | $400.00 |
| 8605 | TELEEMC LLC | 0578714610000004 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8606 | TELEEMC LLC | 8733840540000003 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8607 | TELEEMC LLC | 8733840540000003 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8608 | TELEEMC LLC | 8733840540000003 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8609 | TELEEMC LLC | 8753474030000002 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8610 | TELEEMC LLC | 8753474030000002 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8611 | TELEEMC LLC | 8753474030000002 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8612 | TELEEMC LLC | 8748341840000002 | 5/22/2023 | Bill | 99203 | $400.00 |
| 8613 | TELEEMC LLC | 8748341840000002 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8614 | TELEEMC LLC | 8748341840000002 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8615 | TELEEMC LLC | 0492133990101030 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8616 | TELEEMC LLC | 0492133990101030 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8617 | TELEEMC LLC | 0492133990101030 | 5/22/2023 | Bill | 97530 | $80.00 |

| 8618 | TELEEMC LLC | 8681769990000003 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8619 | TELEEMC LLC | 8681769990000003 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8620 | TELEEMC LLC | 8681769990000003 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8621 | TELEEMC LLC | 8772267780000001 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8622 | TELEEMC LLC | 8772267780000001 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8623 | TELEEMC LLC | 8772267780000001 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8624 | TELEEMC LLC | 0554511500101035 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8625 | TELEEMC LLC | 0554511500101035 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8626 | TELEEMC LLC | 0554511500101035 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8627 | TELEEMC LLC | 8685909290000001 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8628 | TELEEMC LLC | 8685909290000001 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8629 | TELEEMC LLC | 8685909290000001 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8630 | TELEEMC LLC | 0655872810000001 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8631 | TELEEMC LLC | 0655872810000001 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8632 | TELEEMC LLC | 0655872810000001 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8633 | TELEEMC LLC | 8705331270000001 | 5/22/2023 | Bill | 99203 | $400.00 |
| 8634 | TELEEMC LLC | 8705331270000001 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8635 | TELEEMC LLC | 0447871490101026 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8636 | TELEEMC LLC | 0447871490101026 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8637 | TELEEMC LLC | 0447871490101026 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8638 | TELEEMC LLC | 8747758360000001 | 5/22/2023 | Bill | 99204 | $500.00 |
| 8639 | TELEEMC LLC | 8747758360000001 | 5/22/2023 | Bill | 97535 | $100.00 |
| 8640 | TELEEMC LLC | 8747758360000001 | 5/22/2023 | Bill | 97530 | $80.00 |
| 8641 | TELEEMC LLC | 8723664000000001 | 5/26/2023 | Bill | 99204 | $500.00 |
| 8642 | TELEEMC LLC | 8723664000000001 | 5/26/2023 | Bill | 97535 | $100.00 |
| 8643 | TELEEMC LLC | 8723664000000001 | 5/26/2023 | Bill | 97530 | $80.00 |
| 8644 | TELEEMC LLC | 8723664000000001 | 5/26/2023 | Bill | 99204 | $500.00 |
| 8645 | TELEEMC LLC | 8723664000000001 | 5/26/2023 | Bill | 97535 | $100.00 |
| 8646 | TELEEMC LLC | 8723664000000001 | 5/26/2023 | Bill | 97530 | $80.00 |
| 8647 | TELEEMC LLC | 8745155560000003 | 5/31/2023 | Bill | 99204 | $500.00 |
| 8648 | TELEEMC LLC | 8745155560000003 | 5/31/2023 | Bill | 97535 | $100.00 |

| 8649 | TELEEMC LLC | 8745155560000003 | 5/31/2023 | Bill | 97530 | $80.00 |
| 8650 | TELEEMC LLC | 0014466430104078 | 6/2/2023 | Bill | 99204 | $500.00 |
| 8651 | TELEEMC LLC | 0014466430104078 | 6/2/2023 | Bill | 97535 | $100.00 |
| 8652 | TELEEMC LLC | 0014466430104078 | 6/2/2023 | Bill | 97530 | $80.00 |
| 8653 | TELEEMC LLC | 0530853110101093 | 6/2/2023 | Bill | 99204 | $500.00 |
| 8654 | TELEEMC LLC | 0530853110101093 | 6/2/2023 | Bill | 97535 | $100.00 |
| 8655 | TELEEMC LLC | 0530853110101093 | 6/2/2023 | Bill | 97530 | $80.00 |
| 8656 | TELEEMC LLC | 0441038140101089 | 6/2/2023 | Bill | 99204 | $500.00 |
| 8657 | TELEEMC LLC | 0441038140101089 | 6/2/2023 | Bill | 97535 | $100.00 |
| 8658 | TELEEMC LLC | 0441038140101089 | 6/2/2023 | Bill | 97530 | $80.00 |
| 8659 | TELEEMC LLC | 0562038430101025 | 6/2/2023 | Bill | 99204 | $500.00 |
| 8660 | TELEEMC LLC | 0562038430101025 | 6/2/2023 | Bill | 97535 | $100.00 |
| 8661 | TELEEMC LLC | 0562038430101025 | 6/2/2023 | Bill | 97530 | $80.00 |
| 8662 | TELEEMC LLC | 0530853110101093 | 6/2/2023 | Bill | 99204 | $500.00 |
| 8663 | TELEEMC LLC | 0530853110101093 | 6/2/2023 | Bill | 97535 | $100.00 |
| 8664 | TELEEMC LLC | 0530853110101093 | 6/2/2023 | Bill | 97530 | $80.00 |
| 8665 | TELEEMC LLC | 0526110620101017 | 6/2/2023 | Bill | 99204 | $500.00 |
| 8666 | TELEEMC LLC | 0526110620101017 | 6/2/2023 | Bill | 97535 | $100.00 |
| 8667 | TELEEMC LLC | 0526110620101017 | 6/2/2023 | Bill | 97530 | $80.00 |
| 8668 | TELEEMC LLC | 8744180720000001 | 6/2/2023 | Bill | 99203 | $400.00 |
| 8669 | TELEEMC LLC | 8744180720000001 | 6/2/2023 | Bill | 97535 | $100.00 |
| 8670 | TELEEMC LLC | 8744180720000001 | 6/2/2023 | Bill | 97530 | $80.00 |
| 8671 | TELEEMC LLC | 8681751890000005 | 6/3/2023 | Bill | 99204 | $500.00 |
| 8672 | TELEEMC LLC | 8681751890000005 | 6/3/2023 | Bill | 97535 | $100.00 |
| 8673 | TELEEMC LLC | 8681751890000005 | 6/3/2023 | Bill | 97530 | $80.00 |
| 8674 | TELEEMC LLC | 8707959330000003 | 6/3/2023 | Bill | 99204 | $500.00 |
| 8675 | TELEEMC LLC | 8707959330000003 | 6/3/2023 | Bill | 97535 | $100.00 |
| 8676 | TELEEMC LLC | 8707959330000003 | 6/3/2023 | Bill | 97530 | $80.00 |
| 8677 | TELEEMC LLC | 8694267060000001 | 6/3/2023 | Bill | 99204 | $500.00 |
| 8678 | TELEEMC LLC | 8694267060000001 | 6/3/2023 | Bill | 97535 | $100.00 |
| 8679 | TELEEMC LLC | 8694267060000001 | 6/3/2023 | Bill | 97530 | $80.00 |

| 8680 | TELEEMC LLC | 0586855130101019 | 6/3/2023 | Bill | 99204 | $500.00 |
|------|-------------|------------------|----------|------|-------|---------|
| 8681 | TELEEMC LLC | 0586855130101019 | 6/3/2023 | Bill | 97535 | $100.00 |
| 8682 | TELEEMC LLC | 0586855130101019 | 6/3/2023 | Bill | 97530 | $80.00 |
| 8683 | TELEEMC LLC | 8760419160000002 | 6/6/2023 | Bill | 99204 | $500.00 |
| 8684 | TELEEMC LLC | 8760419160000002 | 6/6/2023 | Bill | 97535 | $100.00 |
| 8685 | TELEEMC LLC | 8760419160000002 | 6/6/2023 | Bill | 97530 | $80.00 |
| 8686 | TELEEMC LLC | 8724669060000001 | 6/6/2023 | Bill | 99204 | $500.00 |
| 8687 | TELEEMC LLC | 8724669060000001 | 6/6/2023 | Bill | 97535 | $100.00 |
| 8688 | TELEEMC LLC | 8724669060000001 | 6/6/2023 | Bill | 97530 | $80.00 |
| 8689 | TELEEMC LLC | 8698468640000001 | 6/6/2023 | Bill | 99204 | $500.00 |
| 8690 | TELEEMC LLC | 8698468640000001 | 6/6/2023 | Bill | 97535 | $100.00 |
| 8691 | TELEEMC LLC | 8698468640000001 | 6/6/2023 | Bill | 97530 | $80.00 |
| 8692 | TELEEMC LLC | 0536245710101050 | 6/7/2023 | Bill | 99204 | $500.00 |
| 8693 | TELEEMC LLC | 0536245710101050 | 6/7/2023 | Bill | 97535 | $100.00 |
| 8694 | TELEEMC LLC | 0536245710101050 | 6/7/2023 | Bill | 97530 | $80.00 |
| 8695 | TELEEMC LLC | 8678133960000001 | 6/7/2023 | Bill | 99204 | $500.00 |
| 8696 | TELEEMC LLC | 8678133960000001 | 6/7/2023 | Bill | 97535 | $100.00 |
| 8697 | TELEEMC LLC | 8678133960000001 | 6/7/2023 | Bill | 97530 | $80.00 |
| 8698 | TELEEMC LLC | 0451475890101078 | 6/7/2023 | Bill | 99203 | $400.00 |
| 8699 | TELEEMC LLC | 0451475890101078 | 6/7/2023 | Bill | 97530 | $80.00 |
| 8700 | TELEEMC LLC | 0265840140101344 | 6/7/2023 | Bill | 99204 | $500.00 |
| 8701 | TELEEMC LLC | 0265840140101344 | 6/7/2023 | Bill | 97535 | $100.00 |
| 8702 | TELEEMC LLC | 0265840140101344 | 6/7/2023 | Bill | 97530 | $80.00 |
| 8703 | TELEEMC LLC | 0392258580101108 | 6/7/2023 | Bill | 99204 | $500.00 |
| 8704 | TELEEMC LLC | 0392258580101108 | 6/7/2023 | Bill | 97535 | $100.00 |
| 8705 | TELEEMC LLC | 0392258580101108 | 6/7/2023 | Bill | 97530 | $80.00 |
| 8706 | TELEEMC LLC | 8731025640000003 | 6/7/2023 | Bill | 99204 | $500.00 |
| 8707 | TELEEMC LLC | 8731025640000003 | 6/7/2023 | Bill | 97535 | $100.00 |
| 8708 | TELEEMC LLC | 8731025640000003 | 6/7/2023 | Bill | 97530 | $80.00 |
| 8709 | TELEEMC LLC | 8724564620000001 | 6/8/2023 | Bill | 99204 | $500.00 |
| 8710 | TELEEMC LLC | 8724564620000001 | 6/8/2023 | Bill | 97535 | $100.00 |

| 8711 | TELEEMC LLC | 8724564620000001 | 6/8/2023 | Bill | 97530 | $80.00 |
| 8712 | TELEEMC LLC | 8734057010000003 | 6/8/2023 | Bill | 99204 | $500.00 |
| 8713 | TELEEMC LLC | 8734057010000003 | 6/8/2023 | Bill | 97535 | $100.00 |
| 8714 | TELEEMC LLC | 8734057010000003 | 6/8/2023 | Bill | 97530 | $80.00 |
| 8715 | TELEEMC LLC | 0563467110101050 | 6/8/2023 | Bill | 99204 | $500.00 |
| 8716 | TELEEMC LLC | 0563467110101050 | 6/8/2023 | Bill | 97535 | $100.00 |
| 8717 | TELEEMC LLC | 0563467110101050 | 6/8/2023 | Bill | 97530 | $80.00 |
| 8718 | TELEEMC LLC | 8743405050000005 | 6/8/2023 | Bill | 99204 | $500.00 |
| 8719 | TELEEMC LLC | 8743405050000005 | 6/8/2023 | Bill | 97535 | $100.00 |
| 8720 | TELEEMC LLC | 8743405050000005 | 6/8/2023 | Bill | 97530 | $80.00 |
| 8721 | TELEEMC LLC | 8775426420000002 | 6/8/2023 | Bill | 99204 | $500.00 |
| 8722 | TELEEMC LLC | 8775426420000002 | 6/8/2023 | Bill | 97535 | $100.00 |
| 8723 | TELEEMC LLC | 8775426420000002 | 6/8/2023 | Bill | 97530 | $80.00 |
| 8724 | TELEEMC LLC | 8776074460000001 | 6/8/2023 | Bill | 99204 | $500.00 |
| 8725 | TELEEMC LLC | 8776074460000001 | 6/8/2023 | Bill | 97535 | $100.00 |
| 8726 | TELEEMC LLC | 8776074460000001 | 6/8/2023 | Bill | 97530 | $80.00 |
| 8727 | TELEEMC LLC | 0583552060101035 | 6/8/2023 | Bill | 99202 | $300.00 |
| 8728 | TELEEMC LLC | 0583552060101035 | 6/8/2023 | Bill | 97535 | $100.00 |
| 8729 | TELEEMC LLC | 0342562770101027 | 6/8/2023 | Bill | 99204 | $500.00 |
| 8730 | TELEEMC LLC | 0342562770101027 | 6/8/2023 | Bill | 97535 | $100.00 |
| 8731 | TELEEMC LLC | 0342562770101027 | 6/8/2023 | Bill | 97530 | $80.00 |
| 8732 | TELEEMC LLC | 8739450840000001 | 6/8/2023 | Bill | 99204 | $500.00 |
| 8733 | TELEEMC LLC | 8739450840000001 | 6/8/2023 | Bill | 97535 | $100.00 |
| 8734 | TELEEMC LLC | 8739450840000001 | 6/8/2023 | Bill | 97530 | $80.00 |
| 8735 | TELEEMC LLC | 0570298690000003 | 6/8/2023 | Bill | 99204 | $500.00 |
| 8736 | TELEEMC LLC | 0570298690000003 | 6/8/2023 | Bill | 97535 | $100.00 |
| 8737 | TELEEMC LLC | 0570298690000003 | 6/8/2023 | Bill | 97530 | $80.00 |
| 8738 | TELEEMC LLC | 0624191770000002 | 6/12/2023 | Bill | 99204 | $500.00 |
| 8739 | TELEEMC LLC | 0624191770000002 | 6/12/2023 | Bill | 97535 | $100.00 |
| 8740 | TELEEMC LLC | 0624191770000002 | 6/12/2023 | Bill | 97530 | $80.00 |
| 8741 | TELEEMC LLC | 0128266540101082 | 6/12/2023 | Bill | 99204 | $500.00 |

| 8742 | TELEEMC LLC | 0128266540101082 | 6/12/2023 | Bill | 97535 | $100.00 |
| 8743 | TELEEMC LLC | 0128266540101082 | 6/12/2023 | Bill | 97530 | $80.00 |
| 8744 | TELEEMC LLC | 8740892160000001 | 6/12/2023 | Bill | 99204 | $500.00 |
| 8745 | TELEEMC LLC | 8740892160000001 | 6/12/2023 | Bill | 97535 | $100.00 |
| 8746 | TELEEMC LLC | 8740892160000001 | 6/12/2023 | Bill | 97530 | $80.00 |
| 8747 | TELEEMC LLC | 0420048140101021 | 6/12/2023 | Bill | 99204 | $500.00 |
| 8748 | TELEEMC LLC | 0420048140101021 | 6/12/2023 | Bill | 97535 | $100.00 |
| 8749 | TELEEMC LLC | 0420048140101021 | 6/12/2023 | Bill | 97530 | $80.00 |
| 8750 | TELEEMC LLC | 0351749390101045 | 6/12/2023 | Bill | 99204 | $500.00 |
| 8751 | TELEEMC LLC | 0351749390101045 | 6/12/2023 | Bill | 97535 | $100.00 |
| 8752 | TELEEMC LLC | 0351749390101045 | 6/12/2023 | Bill | 97530 | $80.00 |
| 8753 | TELEEMC LLC | 8767990900000002 | 6/12/2023 | Bill | 99204 | $500.00 |
| 8754 | TELEEMC LLC | 8767990900000002 | 6/12/2023 | Bill | 97535 | $100.00 |
| 8755 | TELEEMC LLC | 8767990900000002 | 6/12/2023 | Bill | 97530 | $80.00 |
| 8756 | TELEEMC LLC | 0624191770000002 | 6/12/2023 | Bill | 99203 | $400.00 |
| 8757 | TELEEMC LLC | 0624191770000002 | 6/12/2023 | Bill | 97530 | $80.00 |
| 8758 | TELEEMC LLC | 0624191770000002 | 6/12/2023 | Bill | 99204 | $500.00 |
| 8759 | TELEEMC LLC | 0624191770000002 | 6/12/2023 | Bill | 97535 | $100.00 |
| 8760 | TELEEMC LLC | 0624191770000002 | 6/12/2023 | Bill | 97530 | $80.00 |
| 8761 | TELEEMC LLC | 0591042120101017 | 6/15/2023 | Bill | 99204 | $500.00 |
| 8762 | TELEEMC LLC | 0591042120101017 | 6/15/2023 | Bill | 97535 | $100.00 |
| 8763 | TELEEMC LLC | 0591042120101017 | 6/15/2023 | Bill | 97530 | $80.00 |
| 8764 | TELEEMC LLC | 8753539080000003 | 6/15/2023 | Bill | 99203 | $400.00 |
| 8765 | TELEEMC LLC | 8753539080000003 | 6/15/2023 | Bill | 97530 | $80.00 |
| 8766 | TELEEMC LLC | 0648332300101020 | 6/16/2023 | Bill | 99202 | $300.00 |
| 8767 | TELEEMC LLC | 0648332300101020 | 6/16/2023 | Bill | 97535 | $100.00 |
| 8768 | TELEEMC LLC | 8685117490000001 | 6/16/2023 | Bill | 99204 | $500.00 |
| 8769 | TELEEMC LLC | 8685117490000001 | 6/16/2023 | Bill | 97535 | $100.00 |
| 8770 | TELEEMC LLC | 8685117490000001 | 6/16/2023 | Bill | 97530 | $80.00 |
| 8771 | TELEEMC LLC | 8734057010000003 | 6/16/2023 | Bill | 99204 | $500.00 |
| 8772 | TELEEMC LLC | 8734057010000003 | 6/16/2023 | Bill | 97535 | $100.00 |

| 8773 | TELEEMC LLC | 8734057010000003 | 6/16/2023 | Bill | 97530 | $80.00 |
|------|-------------|------------------|-----------|------|-------|--------|
| 8774 | TELEEMC LLC | 8754646800000003 | 6/16/2023 | Bill | 99204 | $500.00 |
| 8775 | TELEEMC LLC | 8754646800000003 | 6/16/2023 | Bill | 97535 | $100.00 |
| 8776 | TELEEMC LLC | 8754646800000003 | 6/16/2023 | Bill | 97530 | $80.00 |
| 8777 | TELEEMC LLC | 0402541560101098 | 6/19/2023 | Bill | 99203 | $400.00 |
| 8778 | TELEEMC LLC | 0402541560101098 | 6/19/2023 | Bill | 97530 | $80.00 |
| 8779 | TELEEMC LLC | 0512675880101029 | 6/20/2023 | Bill | 99203 | $400.00 |
| 8780 | TELEEMC LLC | 0512675880101029 | 6/20/2023 | Bill | 97535 | $100.00 |
| 8781 | TELEEMC LLC | 0512675880101029 | 6/20/2023 | Bill | 97530 | $80.00 |
| 8782 | TELEEMC LLC | 8724703890000007 | 6/21/2023 | Bill | 99204 | $500.00 |
| 8783 | TELEEMC LLC | 8724703890000007 | 6/21/2023 | Bill | 97535 | $100.00 |
| 8784 | TELEEMC LLC | 8724703890000007 | 6/21/2023 | Bill | 97530 | $80.00 |
| 8785 | TELEEMC LLC | 0222958230101083 | 6/21/2023 | Bill | 99204 | $500.00 |
| 8786 | TELEEMC LLC | 0222958230101083 | 6/21/2023 | Bill | 97535 | $100.00 |
| 8787 | TELEEMC LLC | 0222958230101083 | 6/21/2023 | Bill | 97530 | $80.00 |
| 8788 | TELEEMC LLC | 8771023860000001 | 6/21/2023 | Bill | 99204 | $500.00 |
| 8789 | TELEEMC LLC | 8771023860000001 | 6/21/2023 | Bill | 97535 | $100.00 |
| 8790 | TELEEMC LLC | 8771023860000001 | 6/21/2023 | Bill | 97530 | $80.00 |
| 8791 | TELEEMC LLC | 8763659090000004 | 6/23/2023 | Bill | 99204 | $500.00 |
| 8792 | TELEEMC LLC | 8763659090000004 | 6/23/2023 | Bill | 97535 | $100.00 |
| 8793 | TELEEMC LLC | 8763659090000004 | 6/23/2023 | Bill | 97530 | $80.00 |
| 8794 | TELEEMC LLC | 0662112250000003 | 6/23/2023 | Bill | 99204 | $500.00 |
| 8795 | TELEEMC LLC | 0662112250000003 | 6/23/2023 | Bill | 97535 | $100.00 |
| 8796 | TELEEMC LLC | 0662112250000003 | 6/23/2023 | Bill | 97530 | $80.00 |
| 8797 | TELEEMC LLC | 0460355120101129 | 6/24/2023 | Bill | 99203 | $400.00 |
| 8798 | TELEEMC LLC | 0460355120101129 | 6/24/2023 | Bill | 97530 | $80.00 |
| 8799 | TELEEMC LLC | 0563755930101026 | 6/24/2023 | Bill | 99204 | $500.00 |
| 8800 | TELEEMC LLC | 0563755930101026 | 6/24/2023 | Bill | 97535 | $100.00 |
| 8801 | TELEEMC LLC | 0563755930101026 | 6/24/2023 | Bill | 97530 | $80.00 |
| 8802 | TELEEMC LLC | 0406365730101092 | 6/27/2023 | Bill | 99204 | $500.00 |
| 8803 | TELEEMC LLC | 0406365730101092 | 6/27/2023 | Bill | 97535 | $100.00 |

| 8804 | TELEEMC LLC | 0406365730101092 | 6/27/2023 | Bill | 97530 | $80.00 |
| 8805 | TELEEMC LLC | 0540063330101046 | 6/28/2023 | Bill | 99204 | $500.00 |
| 8806 | TELEEMC LLC | 0540063330101046 | 6/28/2023 | Bill | 97535 | $100.00 |
| 8807 | TELEEMC LLC | 0540063330101046 | 6/28/2023 | Bill | 97530 | $80.00 |
| 8808 | TELEEMC LLC | 8780752830000001 | 6/28/2023 | Bill | 99204 | $500.00 |
| 8809 | TELEEMC LLC | 8780752830000001 | 6/28/2023 | Bill | 97535 | $100.00 |
| 8810 | TELEEMC LLC | 8780752830000001 | 6/28/2023 | Bill | 97530 | $80.00 |
| 8811 | TELEEMC LLC | 8758156830000003 | 6/28/2023 | Bill | 99204 | $500.00 |
| 8812 | TELEEMC LLC | 8758156830000003 | 6/28/2023 | Bill | 97535 | $100.00 |
| 8813 | TELEEMC LLC | 8758156830000003 | 6/28/2023 | Bill | 97530 | $80.00 |
| 8814 | TELEEMC LLC | 0251506010101025 | 6/28/2023 | Bill | 99204 | $500.00 |
| 8815 | TELEEMC LLC | 0251506010101025 | 6/28/2023 | Bill | 97535 | $100.00 |
| 8816 | TELEEMC LLC | 0251506010101025 | 6/28/2023 | Bill | 97530 | $80.00 |
| 8817 | TELEEMC LLC | 8676987720000003 | 6/28/2023 | Bill | 99204 | $500.00 |
| 8818 | TELEEMC LLC | 8676987720000003 | 6/28/2023 | Bill | 97535 | $100.00 |
| 8819 | TELEEMC LLC | 8676987720000003 | 6/28/2023 | Bill | 97530 | $80.00 |
| 8820 | TELEEMC LLC | 0484506050101033 | 6/28/2023 | Bill | 99204 | $500.00 |
| 8821 | TELEEMC LLC | 0484506050101033 | 6/28/2023 | Bill | 97535 | $100.00 |
| 8822 | TELEEMC LLC | 0484506050101033 | 6/28/2023 | Bill | 97530 | $80.00 |
| 8823 | TELEEMC LLC | 8691128460000001 | 6/28/2023 | Bill | 99204 | $500.00 |
| 8824 | TELEEMC LLC | 8691128460000001 | 6/28/2023 | Bill | 97535 | $100.00 |
| 8825 | TELEEMC LLC | 8691128460000001 | 6/28/2023 | Bill | 97530 | $80.00 |
| 8826 | TELEEMC LLC | 8772713320000001 | 6/29/2023 | Bill | 99204 | $500.00 |
| 8827 | TELEEMC LLC | 8772713320000001 | 6/29/2023 | Bill | 97535 | $100.00 |
| 8828 | TELEEMC LLC | 8772713320000001 | 6/29/2023 | Bill | 97530 | $80.00 |
| 8829 | TELEEMC LLC | 0584490130101022 | 6/29/2023 | Bill | 99204 | $500.00 |
| 8830 | TELEEMC LLC | 0584490130101022 | 6/29/2023 | Bill | 97535 | $100.00 |
| 8831 | TELEEMC LLC | 0584490130101022 | 6/29/2023 | Bill | 97530 | $80.00 |
| 8832 | TELEEMC LLC | 0410287100101097 | 7/3/2023 | Bill | 99204 | $500.00 |
| 8833 | TELEEMC LLC | 0410287100101097 | 7/3/2023 | Bill | 97535 | $100.00 |
| 8834 | TELEEMC LLC | 0410287100101097 | 7/3/2023 | Bill | 97530 | $80.00 |

| 8835 | TELEEMC LLC | 8750941590000001 | 7/3/2023 | Bill | 99203 | $400.00 |
| 8836 | TELEEMC LLC | 8750941590000001 | 7/3/2023 | Bill | 97530 | $80.00 |
| 8837 | TELEEMC LLC | 8702309800000001 | 7/3/2023 | Bill | 99204 | $500.00 |
| 8838 | TELEEMC LLC | 8702309800000001 | 7/3/2023 | Bill | 97535 | $100.00 |
| 8839 | TELEEMC LLC | 8702309800000001 | 7/3/2023 | Bill | 97530 | $80.00 |
| 8840 | TELEEMC LLC | 8709075720000004 | 7/4/2023 | Bill | 99204 | $500.00 |
| 8841 | TELEEMC LLC | 8709075720000004 | 7/4/2023 | Bill | 97535 | $100.00 |
| 8842 | TELEEMC LLC | 8709075720000004 | 7/4/2023 | Bill | 97530 | $80.00 |
| 8843 | TELEEMC LLC | 8675391240000002 | 7/4/2023 | Bill | 99202 | $300.00 |
| 8844 | TELEEMC LLC | 8675391240000002 | 7/4/2023 | Bill | 97535 | $100.00 |
| 8845 | TELEEMC LLC | 8781641310000001 | 7/4/2023 | Bill | 99204 | $500.00 |
| 8846 | TELEEMC LLC | 8781641310000001 | 7/4/2023 | Bill | 97535 | $100.00 |
| 8847 | TELEEMC LLC | 8781641310000001 | 7/4/2023 | Bill | 97530 | $80.00 |
| 8848 | TELEEMC LLC | 8775702170000002 | 7/4/2023 | Bill | 99204 | $500.00 |
| 8849 | TELEEMC LLC | 8775702170000002 | 7/4/2023 | Bill | 97535 | $100.00 |
| 8850 | TELEEMC LLC | 8775702170000002 | 7/4/2023 | Bill | 97530 | $80.00 |
| 8851 | TELEEMC LLC | 8724718850000003 | 7/4/2023 | Bill | 99204 | $500.00 |
| 8852 | TELEEMC LLC | 8724718850000003 | 7/4/2023 | Bill | 97535 | $100.00 |
| 8853 | TELEEMC LLC | 8724718850000003 | 7/4/2023 | Bill | 97530 | $80.00 |
| 8854 | TELEEMC LLC | 8735643030000001 | 7/4/2023 | Bill | 99204 | $500.00 |
| 8855 | TELEEMC LLC | 8735643030000001 | 7/4/2023 | Bill | 97535 | $100.00 |
| 8856 | TELEEMC LLC | 8735643030000001 | 7/4/2023 | Bill | 97530 | $80.00 |
| 8857 | TELEEMC LLC | 0381455800101136 | 7/4/2023 | Bill | 99204 | $500.00 |
| 8858 | TELEEMC LLC | 0381455800101136 | 7/4/2023 | Bill | 97535 | $100.00 |
| 8859 | TELEEMC LLC | 0381455800101136 | 7/4/2023 | Bill | 97530 | $80.00 |
| 8860 | TELEEMC LLC | 0661458140000008 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8861 | TELEEMC LLC | 0661458140000008 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8862 | TELEEMC LLC | 0661458140000008 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8863 | TELEEMC LLC | 0661458140000008 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8864 | TELEEMC LLC | 0661458140000008 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8865 | TELEEMC LLC | 0661458140000008 | 7/6/2023 | Bill | 97530 | $80.00 |

| 8866 | TELEEMC LLC | 0371388890101021 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8867 | TELEEMC LLC | 0371388890101021 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8868 | TELEEMC LLC | 0371388890101021 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8869 | TELEEMC LLC | 0547986290101025 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8870 | TELEEMC LLC | 0547986290101025 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8871 | TELEEMC LLC | 0547986290101025 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8872 | TELEEMC LLC | 0511912380101104 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8873 | TELEEMC LLC | 0511912380101104 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8874 | TELEEMC LLC | 0511912380101104 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8875 | TELEEMC LLC | 0110229730101237 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8876 | TELEEMC LLC | 0110229730101237 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8877 | TELEEMC LLC | 0110229730101237 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8878 | TELEEMC LLC | 0511912380101104 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8879 | TELEEMC LLC | 0511912380101104 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8880 | TELEEMC LLC | 0511912380101104 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8881 | TELEEMC LLC | 0610277320000010 | 7/6/2023 | Bill | 99203 | $400.00 |
| 8882 | TELEEMC LLC | 0610277320000010 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8883 | TELEEMC LLC | 8766249040000002 | 7/6/2023 | Bill | 99202 | $300.00 |
| 8884 | TELEEMC LLC | 8766249040000002 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8885 | TELEEMC LLC | 0312547370101025 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8886 | TELEEMC LLC | 0312547370101025 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8887 | TELEEMC LLC | 0312547370101025 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8888 | TELEEMC LLC | 8728812940000001 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8889 | TELEEMC LLC | 8728812940000001 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8890 | TELEEMC LLC | 8728812940000001 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8891 | TELEEMC LLC | 8711750660000006 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8892 | TELEEMC LLC | 8711750660000006 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8893 | TELEEMC LLC | 8711750660000006 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8894 | TELEEMC LLC | 8783002790000001 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8895 | TELEEMC LLC | 8783002790000001 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8896 | TELEEMC LLC | 8783002790000001 | 7/6/2023 | Bill | 97530 | $80.00 |

| 8897 | TELEEMC LLC | 0502902140101051 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8898 | TELEEMC LLC | 0502902140101051 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8899 | TELEEMC LLC | 0502902140101051 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8900 | TELEEMC LLC | 0502902140101051 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8901 | TELEEMC LLC | 0502902140101051 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8902 | TELEEMC LLC | 0502902140101051 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8903 | TELEEMC LLC | 0502902140101051 | 7/6/2023 | Bill | 99204 | $500.00 |
| 8904 | TELEEMC LLC | 0502902140101051 | 7/6/2023 | Bill | 97535 | $100.00 |
| 8905 | TELEEMC LLC | 0502902140101051 | 7/6/2023 | Bill | 97530 | $80.00 |
| 8906 | TELEEMC LLC | 8776809700000003 | 7/7/2023 | Bill | 99204 | $500.00 |
| 8907 | TELEEMC LLC | 8776809700000003 | 7/7/2023 | Bill | 97535 | $100.00 |
| 8908 | TELEEMC LLC | 8776809700000003 | 7/7/2023 | Bill | 97530 | $80.00 |
| 8909 | TELEEMC LLC | 8708482600000002 | 7/7/2023 | Bill | 99204 | $500.00 |
| 8910 | TELEEMC LLC | 8708482600000002 | 7/7/2023 | Bill | 97535 | $100.00 |
| 8911 | TELEEMC LLC | 8708482600000002 | 7/7/2023 | Bill | 97530 | $80.00 |
| 8912 | TELEEMC LLC | 8679591720000002 | 7/7/2023 | Bill | 99204 | $500.00 |
| 8913 | TELEEMC LLC | 8679591720000002 | 7/7/2023 | Bill | 97535 | $100.00 |
| 8914 | TELEEMC LLC | 8679591720000002 | 7/7/2023 | Bill | 97530 | $80.00 |
| 8915 | TELEEMC LLC | 8761931270000003 | 7/7/2023 | Bill | 99204 | $500.00 |
| 8916 | TELEEMC LLC | 8761931270000003 | 7/7/2023 | Bill | 97535 | $100.00 |
| 8917 | TELEEMC LLC | 8761931270000003 | 7/7/2023 | Bill | 97530 | $80.00 |
| 8918 | TELEEMC LLC | 0544743860101014 | 7/8/2023 | Bill | 99204 | $500.00 |
| 8919 | TELEEMC LLC | 0544743860101014 | 7/8/2023 | Bill | 97535 | $100.00 |
| 8920 | TELEEMC LLC | 0544743860101014 | 7/8/2023 | Bill | 97530 | $80.00 |
| 8921 | TELEEMC LLC | 8712520610000002 | 7/8/2023 | Bill | 99204 | $500.00 |
| 8922 | TELEEMC LLC | 8712520610000002 | 7/8/2023 | Bill | 97535 | $100.00 |
| 8923 | TELEEMC LLC | 8712520610000002 | 7/8/2023 | Bill | 97530 | $80.00 |
| 8924 | TELEEMC LLC | 8709075720000004 | 7/9/2023 | Bill | 99204 | $500.00 |
| 8925 | TELEEMC LLC | 8709075720000004 | 7/9/2023 | Bill | 97535 | $100.00 |
| 8926 | TELEEMC LLC | 8709075720000004 | 7/9/2023 | Bill | 97530 | $80.00 |
| 8927 | TELEEMC LLC | 8667655650000006 | 7/9/2023 | Bill | 99204 | $500.00 |

| 8928 | TELEEMC LLC | 8667655650000006 | 7/9/2023 | Bill | 97535 | $100.00 |
|------|-------------|------------------|----------|------|-------|---------|
| 8929 | TELEEMC LLC | 8667655650000006 | 7/9/2023 | Bill | 97530 | $80.00 |
| 8930 | TELEEMC LLC | 8775178440000002 | 7/9/2023 | Bill | 99204 | $500.00 |
| 8931 | TELEEMC LLC | 8775178440000002 | 7/9/2023 | Bill | 97535 | $100.00 |
| 8932 | TELEEMC LLC | 8775178440000002 | 7/9/2023 | Bill | 97530 | $80.00 |
| 8933 | TELEEMC LLC | 8755836330000001 | 7/10/2023 | Bill | 99203 | $400.00 |
| 8934 | TELEEMC LLC | 8755836330000001 | 7/10/2023 | Bill | 97530 | $80.00 |
| 8935 | TELEEMC LLC | 0389622990101062 | 7/10/2023 | Bill | 99204 | $500.00 |
| 8936 | TELEEMC LLC | 0389622990101062 | 7/10/2023 | Bill | 97535 | $100.00 |
| 8937 | TELEEMC LLC | 0389622990101062 | 7/10/2023 | Bill | 97530 | $80.00 |
| 8938 | TELEEMC LLC | 8730302070000003 | 7/11/2023 | Bill | 99204 | $500.00 |
| 8939 | TELEEMC LLC | 8730302070000003 | 7/11/2023 | Bill | 97535 | $100.00 |
| 8940 | TELEEMC LLC | 8730302070000003 | 7/11/2023 | Bill | 97530 | $80.00 |
| 8941 | TELEEMC LLC | 0114245340101059 | 7/13/2023 | Bill | 99204 | $500.00 |
| 8942 | TELEEMC LLC | 0114245340101059 | 7/13/2023 | Bill | 97535 | $100.00 |
| 8943 | TELEEMC LLC | 0114245340101059 | 7/13/2023 | Bill | 97530 | $80.00 |
| 8944 | TELEEMC LLC | 8685740870000004 | 7/13/2023 | Bill | 99204 | $500.00 |
| 8945 | TELEEMC LLC | 8685740870000004 | 7/13/2023 | Bill | 97535 | $100.00 |
| 8946 | TELEEMC LLC | 8685740870000004 | 7/13/2023 | Bill | 97530 | $80.00 |
| 8947 | TELEEMC LLC | 0435462400107019 | 7/13/2023 | Bill | 99204 | $500.00 |
| 8948 | TELEEMC LLC | 0435462400107019 | 7/13/2023 | Bill | 97535 | $100.00 |
| 8949 | TELEEMC LLC | 0435462400107019 | 7/13/2023 | Bill | 97530 | $80.00 |
| 8950 | TELEEMC LLC | 0435462400107019 | 7/13/2023 | Bill | 99204 | $500.00 |
| 8951 | TELEEMC LLC | 0435462400107019 | 7/13/2023 | Bill | 97535 | $100.00 |
| 8952 | TELEEMC LLC | 0435462400107019 | 7/13/2023 | Bill | 97530 | $80.00 |
| 8953 | TELEEMC LLC | 8687066310000004 | 7/14/2023 | Bill | 99203 | $400.00 |
| 8954 | TELEEMC LLC | 8687066310000004 | 7/14/2023 | Bill | 97530 | $80.00 |
| 8955 | TELEEMC LLC | 8723809450000003 | 7/15/2023 | Bill | 99204 | $500.00 |
| 8956 | TELEEMC LLC | 8723809450000003 | 7/15/2023 | Bill | 97535 | $100.00 |
| 8957 | TELEEMC LLC | 8723809450000003 | 7/15/2023 | Bill | 97530 | $80.00 |
| 8958 | TELEEMC LLC | 8779830870000001 | 7/15/2023 | Bill | 99204 | $500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8959 | TELEEMC LLC | 8779830870000001 | 7/15/2023 | Bill | 97535 | $100.00 |
| 8960 | TELEEMC LLC | 8779830870000001 | 7/15/2023 | Bill | 97530 | $80.00 |
| 8961 | TELEEMC LLC | 8671733540000005 | 7/15/2023 | Bill | 99204 | $500.00 |
| 8962 | TELEEMC LLC | 8671733540000005 | 7/15/2023 | Bill | 97535 | $100.00 |
| 8963 | TELEEMC LLC | 8671733540000005 | 7/15/2023 | Bill | 97530 | $80.00 |
| 8964 | TELEEMC LLC | 0470626730101015 | 7/15/2023 | Bill | 99204 | $500.00 |
| 8965 | TELEEMC LLC | 0470626730101015 | 7/15/2023 | Bill | 97535 | $100.00 |
| 8966 | TELEEMC LLC | 0470626730101015 | 7/15/2023 | Bill | 97530 | $80.00 |
| 8967 | TELEEMC LLC | 8777313350000001 | 7/16/2023 | Bill | 99204 | $500.00 |
| 8968 | TELEEMC LLC | 8777313350000001 | 7/16/2023 | Bill | 97535 | $100.00 |
| 8969 | TELEEMC LLC | 8777313350000001 | 7/16/2023 | Bill | 97530 | $80.00 |
| 8970 | TELEEMC LLC | 0579783970101014 | 7/16/2023 | Bill | 99204 | $500.00 |
| 8971 | TELEEMC LLC | 0579783970101014 | 7/16/2023 | Bill | 97535 | $100.00 |
| 8972 | TELEEMC LLC | 0579783970101014 | 7/16/2023 | Bill | 97530 | $80.00 |
| 8973 | TELEEMC LLC | 0470224260101018 | 7/16/2023 | Bill | 99204 | $500.00 |
| 8974 | TELEEMC LLC | 0470224260101018 | 7/16/2023 | Bill | 97535 | $100.00 |
| 8975 | TELEEMC LLC | 0470224260101018 | 7/16/2023 | Bill | 97530 | $80.00 |
| 8976 | TELEEMC LLC | 8779630260000001 | 7/16/2023 | Bill | 99204 | $500.00 |
| 8977 | TELEEMC LLC | 8779630260000001 | 7/16/2023 | Bill | 97535 | $100.00 |
| 8978 | TELEEMC LLC | 8779630260000001 | 7/16/2023 | Bill | 97530 | $80.00 |
| 8979 | TELEEMC LLC | 0359331340101028 | 7/16/2023 | Bill | 99204 | $500.00 |
| 8980 | TELEEMC LLC | 0359331340101028 | 7/16/2023 | Bill | 97535 | $100.00 |
| 8981 | TELEEMC LLC | 0359331340101028 | 7/16/2023 | Bill | 97530 | $80.00 |
| 8982 | TELEEMC LLC | 8778804560000002 | 7/16/2023 | Bill | 99204 | $500.00 |
| 8983 | TELEEMC LLC | 8778804560000002 | 7/16/2023 | Bill | 97535 | $100.00 |
| 8984 | TELEEMC LLC | 8778804560000002 | 7/16/2023 | Bill | 97530 | $80.00 |
| 8985 | TELEEMC LLC | 8741874720000001 | 7/18/2023 | Bill | 99204 | $500.00 |
| 8986 | TELEEMC LLC | 8741874720000001 | 7/18/2023 | Bill | 97535 | $100.00 |
| 8987 | TELEEMC LLC | 8741874720000001 | 7/18/2023 | Bill | 97530 | $80.00 |
| 8988 | TELEEMC LLC | 0544135280101024 | 7/18/2023 | Bill | 99204 | $500.00 |
| 8989 | TELEEMC LLC | 0544135280101024 | 7/18/2023 | Bill | 97535 | $100.00 |

| 8990 | TELEEMC LLC | 0544135280101024 | 7/18/2023 | Bill | 97530 | $80.00 |
| 8991 | TELEEMC LLC | 8673728050000006 | 7/19/2023 | Bill | 99204 | $500.00 |
| 8992 | TELEEMC LLC | 8673728050000006 | 7/19/2023 | Bill | 97535 | $100.00 |
| 8993 | TELEEMC LLC | 8673728050000006 | 7/19/2023 | Bill | 97530 | $80.00 |
| 8994 | TELEEMC LLC | 0293146680101027 | 7/20/2023 | Bill | 99204 | $500.00 |
| 8995 | TELEEMC LLC | 0293146680101027 | 7/20/2023 | Bill | 97535 | $100.00 |
| 8996 | TELEEMC LLC | 0293146680101027 | 7/20/2023 | Bill | 97530 | $80.00 |
| 8997 | TELEEMC LLC | 0612982580101036 | 7/22/2023 | Bill | 99204 | $500.00 |
| 8998 | TELEEMC LLC | 0612982580101036 | 7/22/2023 | Bill | 97535 | $100.00 |
| 8999 | TELEEMC LLC | 0612982580101036 | 7/22/2023 | Bill | 97530 | $80.00 |
| 9000 | TELEEMC LLC | 0456360550101032 | 7/23/2023 | Bill | 99204 | $500.00 |
| 9001 | TELEEMC LLC | 0456360550101032 | 7/23/2023 | Bill | 97535 | $100.00 |
| 9002 | TELEEMC LLC | 0456360550101032 | 7/23/2023 | Bill | 97530 | $80.00 |
| 9003 | TELEEMC LLC | 8745838990000001 | 7/26/2023 | Bill | 99204 | $500.00 |
| 9004 | TELEEMC LLC | 8745838990000001 | 7/26/2023 | Bill | 97535 | $100.00 |
| 9005 | TELEEMC LLC | 8745838990000001 | 7/26/2023 | Bill | 97530 | $80.00 |
| 9006 | TELEEMC LLC | 8722943010000003 | 7/26/2023 | Bill | 99202 | $300.00 |
| 9007 | TELEEMC LLC | 8722943010000003 | 7/26/2023 | Bill | 97535 | $100.00 |
| 9008 | TELEEMC LLC | 0174540570101184 | 7/27/2023 | Bill | 99204 | $500.00 |
| 9009 | TELEEMC LLC | 0174540570101184 | 7/27/2023 | Bill | 97535 | $100.00 |
| 9010 | TELEEMC LLC | 0174540570101184 | 7/27/2023 | Bill | 97530 | $80.00 |
| 9011 | TELEEMC LLC | 0421222580101018 | 7/28/2023 | Bill | 99204 | $500.00 |
| 9012 | TELEEMC LLC | 0421222580101018 | 7/28/2023 | Bill | 97535 | $100.00 |
| 9013 | TELEEMC LLC | 0421222580101018 | 7/28/2023 | Bill | 97530 | $80.00 |
| 9014 | TELEEMC LLC | 0421222580101018 | 7/28/2023 | Bill | 99204 | $500.00 |
| 9015 | TELEEMC LLC | 0421222580101018 | 7/28/2023 | Bill | 97535 | $100.00 |
| 9016 | TELEEMC LLC | 0421222580101018 | 7/28/2023 | Bill | 97530 | $80.00 |
| 9017 | TELEEMC LLC | 8761656080000002 | 7/29/2023 | Bill | 99204 | $500.00 |
| 9018 | TELEEMC LLC | 8761656080000002 | 7/29/2023 | Bill | 97535 | $100.00 |
| 9019 | TELEEMC LLC | 8761656080000002 | 7/29/2023 | Bill | 97530 | $80.00 |
| 9020 | TELEEMC LLC | 8707949830000001 | 7/31/2023 | Bill | 99204 | $500.00 |

| 9021 | TELEEMC LLC | 8707949830000001 | 7/31/2023 | Bill | 97535 | $100.00 |
| 9022 | TELEEMC LLC | 8707949830000001 | 7/31/2023 | Bill | 97530 | $80.00 |
| 9023 | TELEEMC LLC | 8780980800000001 | 7/31/2023 | Bill | 99204 | $500.00 |
| 9024 | TELEEMC LLC | 8780980800000001 | 7/31/2023 | Bill | 97535 | $100.00 |
| 9025 | TELEEMC LLC | 8780980800000001 | 7/31/2023 | Bill | 97530 | $80.00 |
| 9026 | TELEEMC LLC | 0107128920101200 | 7/31/2023 | Bill | 99204 | $500.00 |
| 9027 | TELEEMC LLC | 0107128920101200 | 7/31/2023 | Bill | 97535 | $100.00 |
| 9028 | TELEEMC LLC | 0107128920101200 | 7/31/2023 | Bill | 97530 | $80.00 |
| 9029 | TELEEMC LLC | 0422099380101021 | 7/31/2023 | Bill | 99204 | $500.00 |
| 9030 | TELEEMC LLC | 0422099380101021 | 7/31/2023 | Bill | 97535 | $100.00 |
| 9031 | TELEEMC LLC | 0422099380101021 | 7/31/2023 | Bill | 97530 | $80.00 |
| 9032 | TELEEMC LLC | 8745009710000004 | 7/31/2023 | Bill | 99204 | $500.00 |
| 9033 | TELEEMC LLC | 8745009710000004 | 7/31/2023 | Bill | 97535 | $100.00 |
| 9034 | TELEEMC LLC | 8745009710000004 | 7/31/2023 | Bill | 97530 | $80.00 |
| 9035 | TELEEMC LLC | 0488307970101015 | 7/31/2023 | Bill | 99203 | $400.00 |
| 9036 | TELEEMC LLC | 0488307970101015 | 7/31/2023 | Bill | 97530 | $80.00 |
| 9037 | TELEEMC LLC | 8689590010000004 | 7/31/2023 | Bill | 99204 | $500.00 |
| 9038 | TELEEMC LLC | 8689590010000004 | 7/31/2023 | Bill | 97535 | $100.00 |
| 9039 | TELEEMC LLC | 8689590010000004 | 7/31/2023 | Bill | 97530 | $80.00 |
| 9040 | TELEEMC LLC | 8676915990000002 | 8/1/2023 | Bill | 99204 | $500.00 |
| 9041 | TELEEMC LLC | 8676915990000002 | 8/1/2023 | Bill | 97535 | $100.00 |
| 9042 | TELEEMC LLC | 8676915990000002 | 8/1/2023 | Bill | 97530 | $80.00 |
| 9043 | TELEEMC LLC | 8780772510000001 | 8/1/2023 | Bill | 99204 | $500.00 |
| 9044 | TELEEMC LLC | 8780772510000001 | 8/1/2023 | Bill | 97535 | $100.00 |
| 9045 | TELEEMC LLC | 8780772510000001 | 8/1/2023 | Bill | 97530 | $80.00 |
| 9046 | TELEEMC LLC | 0602743460101039 | 8/3/2023 | Bill | 99204 | $500.00 |
| 9047 | TELEEMC LLC | 0602743460101039 | 8/3/2023 | Bill | 97535 | $100.00 |
| 9048 | TELEEMC LLC | 0602743460101039 | 8/3/2023 | Bill | 97530 | $80.00 |
| 9049 | TELEEMC LLC | 0627130830101029 | 8/3/2023 | Bill | 99204 | $500.00 |
| 9050 | TELEEMC LLC | 0627130830101029 | 8/3/2023 | Bill | 97535 | $100.00 |
| 9051 | TELEEMC LLC | 0627130830101029 | 8/3/2023 | Bill | 97530 | $80.00 |

| 9052 | TELEEMC LLC | 8783967190000001 | 8/3/2023 | Bill | 99204 | $500.00 |
| 9053 | TELEEMC LLC | 8783967190000001 | 8/3/2023 | Bill | 97535 | $100.00 |
| 9054 | TELEEMC LLC | 8783967190000001 | 8/3/2023 | Bill | 97530 | $80.00 |
| 9055 | TELEEMC LLC | 0471123040101019 | 8/3/2023 | Bill | 99204 | $500.00 |
| 9056 | TELEEMC LLC | 0471123040101019 | 8/3/2023 | Bill | 97535 | $100.00 |
| 9057 | TELEEMC LLC | 0471123040101019 | 8/3/2023 | Bill | 97530 | $80.00 |
| 9058 | TELEEMC LLC | 8683348250000007 | 8/5/2023 | Bill | 99204 | $500.00 |
| 9059 | TELEEMC LLC | 8683348250000007 | 8/5/2023 | Bill | 97535 | $100.00 |
| 9060 | TELEEMC LLC | 8683348250000007 | 8/5/2023 | Bill | 97530 | $80.00 |
| 9061 | TELEEMC LLC | 0314073700101340 | 8/5/2023 | Bill | 99204 | $500.00 |
| 9062 | TELEEMC LLC | 0314073700101340 | 8/5/2023 | Bill | 97535 | $100.00 |
| 9063 | TELEEMC LLC | 0314073700101340 | 8/5/2023 | Bill | 97530 | $80.00 |
| 9064 | TELEEMC LLC | 8744492920000001 | 8/5/2023 | Bill | 99204 | $500.00 |
| 9065 | TELEEMC LLC | 8744492920000001 | 8/5/2023 | Bill | 97535 | $100.00 |
| 9066 | TELEEMC LLC | 8744492920000001 | 8/5/2023 | Bill | 97530 | $80.00 |
| 9067 | TELEEMC LLC | 0442745670101099 | 8/5/2023 | Bill | 99204 | $500.00 |
| 9068 | TELEEMC LLC | 0442745670101099 | 8/5/2023 | Bill | 97535 | $100.00 |
| 9069 | TELEEMC LLC | 0442745670101099 | 8/5/2023 | Bill | 97530 | $80.00 |
| 9070 | TELEEMC LLC | 0140651280101035 | 8/7/2023 | Bill | 99204 | $500.00 |
| 9071 | TELEEMC LLC | 0140651280101035 | 8/7/2023 | Bill | 97535 | $100.00 |
| 9072 | TELEEMC LLC | 0140651280101035 | 8/7/2023 | Bill | 97530 | $80.00 |
| 9073 | TELEEMC LLC | 8775273810000001 | 8/7/2023 | Bill | 99204 | $500.00 |
| 9074 | TELEEMC LLC | 8775273810000001 | 8/7/2023 | Bill | 97535 | $100.00 |
| 9075 | TELEEMC LLC | 8775273810000001 | 8/7/2023 | Bill | 97530 | $80.00 |
| 9076 | TELEEMC LLC | 0469137330101039 | 8/11/2023 | Bill | 99203 | $400.00 |
| 9077 | TELEEMC LLC | 0469137330101039 | 8/11/2023 | Bill | 97530 | $80.00 |
| 9078 | TELEEMC LLC | 0420830730101042 | 8/11/2023 | Bill | 99204 | $500.00 |
| 9079 | TELEEMC LLC | 0420830730101042 | 8/11/2023 | Bill | 97535 | $100.00 |
| 9080 | TELEEMC LLC | 0420830730101042 | 8/11/2023 | Bill | 97530 | $80.00 |
| 9081 | TELEEMC LLC | 0506726860101093 | 8/14/2023 | Bill | 99204 | $500.00 |
| 9082 | TELEEMC LLC | 0506726860101093 | 8/14/2023 | Bill | 97535 | $100.00 |

| 9083 | TELEEMC LLC | 0506726860101093 | 8/14/2023 | Bill | 97530 | $80.00 |
| 9084 | TELEEMC LLC | 8690219110000001 | 8/14/2023 | Bill | 99204 | $500.00 |
| 9085 | TELEEMC LLC | 8690219110000001 | 8/14/2023 | Bill | 97535 | $100.00 |
| 9086 | TELEEMC LLC | 8690219110000001 | 8/14/2023 | Bill | 97530 | $80.00 |
| 9087 | TELEEMC LLC | 8771439990000001 | 8/16/2023 | Bill | 99204 | $500.00 |
| 9088 | TELEEMC LLC | 8771439990000001 | 8/16/2023 | Bill | 97535 | $100.00 |
| 9089 | TELEEMC LLC | 8771439990000001 | 8/16/2023 | Bill | 97530 | $80.00 |
| 9090 | TELEEMC LLC | 0652260330000001 | 8/16/2023 | Bill | 99204 | $500.00 |
| 9091 | TELEEMC LLC | 0652260330000001 | 8/16/2023 | Bill | 97535 | $100.00 |
| 9092 | TELEEMC LLC | 0652260330000001 | 8/16/2023 | Bill | 97530 | $80.00 |
| 9093 | TELEEMC LLC | 8778481120000003 | 8/16/2023 | Bill | 99204 | $500.00 |
| 9094 | TELEEMC LLC | 8778481120000003 | 8/16/2023 | Bill | 97535 | $100.00 |
| 9095 | TELEEMC LLC | 8778481120000003 | 8/16/2023 | Bill | 97530 | $80.00 |
| 9096 | TELEEMC LLC | 8669754430000011 | 8/16/2023 | Bill | 99204 | $500.00 |
| 9097 | TELEEMC LLC | 8669754430000011 | 8/16/2023 | Bill | 97535 | $100.00 |
| 9098 | TELEEMC LLC | 8669754430000011 | 8/16/2023 | Bill | 97530 | $80.00 |
| 9099 | TELEEMC LLC | 0573983280101029 | 8/16/2023 | Bill | 99204 | $500.00 |
| 9100 | TELEEMC LLC | 0573983280101029 | 8/16/2023 | Bill | 97535 | $100.00 |
| 9101 | TELEEMC LLC | 0573983280101029 | 8/16/2023 | Bill | 97530 | $80.00 |
| 9102 | TELEEMC LLC | 0121155240101089 | 8/16/2023 | Bill | 99204 | $500.00 |
| 9103 | TELEEMC LLC | 0121155240101089 | 8/16/2023 | Bill | 97535 | $100.00 |
| 9104 | TELEEMC LLC | 0121155240101089 | 8/16/2023 | Bill | 97530 | $80.00 |
| 9105 | TELEEMC LLC | 8779139490000002 | 8/16/2023 | Bill | 99204 | $500.00 |
| 9106 | TELEEMC LLC | 8779139490000002 | 8/16/2023 | Bill | 97535 | $100.00 |
| 9107 | TELEEMC LLC | 8779139490000002 | 8/16/2023 | Bill | 97530 | $80.00 |
| 9108 | TELEEMC LLC | 0573983280101029 | 8/16/2023 | Bill | 99204 | $500.00 |
| 9109 | TELEEMC LLC | 0573983280101029 | 8/16/2023 | Bill | 97535 | $100.00 |
| 9110 | TELEEMC LLC | 0573983280101029 | 8/16/2023 | Bill | 97530 | $80.00 |
| 9111 | TELEEMC LLC | 0396537500101021 | 8/17/2023 | Bill | 99204 | $500.00 |
| 9112 | TELEEMC LLC | 0396537500101021 | 8/17/2023 | Bill | 97535 | $100.00 |
| 9113 | TELEEMC LLC | 0396537500101021 | 8/17/2023 | Bill | 97530 | $80.00 |

| 9114 | TELEEMC LLC | 0302978820101110 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9115 | TELEEMC LLC | 0302978820101110 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9116 | TELEEMC LLC | 0302978820101110 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9117 | TELEEMC LLC | 0169254960101357 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9118 | TELEEMC LLC | 0169254960101357 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9119 | TELEEMC LLC | 0169254960101357 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9120 | TELEEMC LLC | 0333216870101114 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9121 | TELEEMC LLC | 0333216870101114 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9122 | TELEEMC LLC | 0333216870101114 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9123 | TELEEMC LLC | 0373866530101030 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9124 | TELEEMC LLC | 0373866530101030 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9125 | TELEEMC LLC | 0373866530101030 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9126 | TELEEMC LLC | 0373866530101030 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9127 | TELEEMC LLC | 0373866530101030 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9128 | TELEEMC LLC | 0373866530101030 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9129 | TELEEMC LLC | 0603302640101048 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9130 | TELEEMC LLC | 0603302640101048 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9131 | TELEEMC LLC | 0603302640101048 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9132 | TELEEMC LLC | 0333216870101114 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9133 | TELEEMC LLC | 0333216870101114 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9134 | TELEEMC LLC | 0333216870101114 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9135 | TELEEMC LLC | 0647211460101022 | 8/18/2023 | Bill | 99203 | $400.00 |
| 9136 | TELEEMC LLC | 0647211460101022 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9137 | TELEEMC LLC | 0647211460101022 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9138 | TELEEMC LLC | 0662112250000003 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9139 | TELEEMC LLC | 0662112250000003 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9140 | TELEEMC LLC | 0662112250000003 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9141 | TELEEMC LLC | 0603302640101048 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9142 | TELEEMC LLC | 0603302640101048 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9143 | TELEEMC LLC | 0603302640101048 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9144 | TELEEMC LLC | 0647211460101022 | 8/18/2023 | Bill | 99203 | $400.00 |

| 9145 | TELEEMC LLC | 0647211460101022 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9146 | TELEEMC LLC | 0647211460101022 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9147 | TELEEMC LLC | 0662112250000003 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9148 | TELEEMC LLC | 0662112250000003 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9149 | TELEEMC LLC | 0662112250000003 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9150 | TELEEMC LLC | 0617457840000001 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9151 | TELEEMC LLC | 0617457840000001 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9152 | TELEEMC LLC | 0617457840000001 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9153 | TELEEMC LLC | 0617457840000001 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9154 | TELEEMC LLC | 0617457840000001 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9155 | TELEEMC LLC | 0617457840000001 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9156 | TELEEMC LLC | 0302978820101110 | 8/18/2023 | Bill | 99204 | $500.00 |
| 9157 | TELEEMC LLC | 0302978820101110 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9158 | TELEEMC LLC | 0302978820101110 | 8/18/2023 | Bill | 97530 | $80.00 |
| 9159 | TELEEMC LLC | 0627349490101059 | 8/18/2023 | Bill | 99202 | $300.00 |
| 9160 | TELEEMC LLC | 0627349490101059 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9161 | TELEEMC LLC | 0627349490101059 | 8/18/2023 | Bill | 99202 | $300.00 |
| 9162 | TELEEMC LLC | 0627349490101059 | 8/18/2023 | Bill | 97535 | $100.00 |
| 9163 | TELEEMC LLC | 0466494280101138 | 8/19/2023 | Bill | 99203 | $400.00 |
| 9164 | TELEEMC LLC | 0466494280101138 | 8/19/2023 | Bill | 97530 | $80.00 |
| 9165 | TELEEMC LLC | 8768953730000001 | 8/19/2023 | Bill | 99204 | $500.00 |
| 9166 | TELEEMC LLC | 8768953730000001 | 8/19/2023 | Bill | 97535 | $100.00 |
| 9167 | TELEEMC LLC | 8768953730000001 | 8/19/2023 | Bill | 97530 | $80.00 |
| 9168 | TELEEMC LLC | 8691837830000002 | 8/20/2023 | Bill | 99204 | $500.00 |
| 9169 | TELEEMC LLC | 8691837830000002 | 8/20/2023 | Bill | 97535 | $100.00 |
| 9170 | TELEEMC LLC | 8691837830000002 | 8/20/2023 | Bill | 97530 | $80.00 |
| 9171 | TELEEMC LLC | 8691837830000002 | 8/20/2023 | Bill | 99202 | $300.00 |
| 9172 | TELEEMC LLC | 8691837830000002 | 8/20/2023 | Bill | 97535 | $100.00 |
| 9173 | TELEEMC LLC | 0563321200101056 | 8/20/2023 | Bill | 99204 | $500.00 |
| 9174 | TELEEMC LLC | 0563321200101056 | 8/20/2023 | Bill | 97535 | $100.00 |
| 9175 | TELEEMC LLC | 0563321200101056 | 8/20/2023 | Bill | 97530 | $80.00 |

| 9176 | TELEEMC LLC | 0623923460101019 | 8/20/2023 | Bill | 99204 | $500.00 |
| 9177 | TELEEMC LLC | 0623923460101019 | 8/20/2023 | Bill | 97535 | $100.00 |
| 9178 | TELEEMC LLC | 0623923460101019 | 8/20/2023 | Bill | 97530 | $80.00 |
| 9179 | TELEEMC LLC | 0539270420101058 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9180 | TELEEMC LLC | 0539270420101058 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9181 | TELEEMC LLC | 0539270420101058 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9182 | TELEEMC LLC | 0440757970101016 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9183 | TELEEMC LLC | 0440757970101016 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9184 | TELEEMC LLC | 0440757970101016 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9185 | TELEEMC LLC | 8779376640000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9186 | TELEEMC LLC | 8779376640000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9187 | TELEEMC LLC | 8779376640000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9188 | TELEEMC LLC | 8780562690000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9189 | TELEEMC LLC | 8780562690000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9190 | TELEEMC LLC | 8780562690000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9191 | TELEEMC LLC | 8779376640000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9192 | TELEEMC LLC | 8779376640000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9193 | TELEEMC LLC | 8779376640000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9194 | TELEEMC LLC | 0605113590101093 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9195 | TELEEMC LLC | 0605113590101093 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9196 | TELEEMC LLC | 0605113590101093 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9197 | TELEEMC LLC | 8667795800000003 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9198 | TELEEMC LLC | 8667795800000003 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9199 | TELEEMC LLC | 8667795800000003 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9200 | TELEEMC LLC | 8725161920000007 | 8/21/2023 | Bill | 99202 | $300.00 |
| 9201 | TELEEMC LLC | 8725161920000007 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9202 | TELEEMC LLC | 8749541150000002 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9203 | TELEEMC LLC | 8749541150000002 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9204 | TELEEMC LLC | 8749541150000002 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9205 | TELEEMC LLC | 8749541150000002 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9206 | TELEEMC LLC | 8749541150000002 | 8/21/2023 | Bill | 97535 | $100.00 |

| 9207 | TELEEMC LLC | 8749541150000002 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9208 | TELEEMC LLC | 8668068270000003 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9209 | TELEEMC LLC | 8668068270000003 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9210 | TELEEMC LLC | 8668068270000003 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9211 | TELEEMC LLC | 0605113590101093 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9212 | TELEEMC LLC | 0605113590101093 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9213 | TELEEMC LLC | 0605113590101093 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9214 | TELEEMC LLC | 8668068270000003 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9215 | TELEEMC LLC | 8668068270000003 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9216 | TELEEMC LLC | 8668068270000003 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9217 | TELEEMC LLC | 0539270420101058 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9218 | TELEEMC LLC | 0539270420101058 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9219 | TELEEMC LLC | 0539270420101058 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9220 | TELEEMC LLC | 0672563920000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9221 | TELEEMC LLC | 0672563920000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9222 | TELEEMC LLC | 0672563920000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9223 | TELEEMC LLC | 0672563920000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9224 | TELEEMC LLC | 0672563920000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9225 | TELEEMC LLC | 0672563920000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9226 | TELEEMC LLC | 0587619760101032 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9227 | TELEEMC LLC | 0587619760101032 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9228 | TELEEMC LLC | 0587619760101032 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9229 | TELEEMC LLC | 8728918910000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9230 | TELEEMC LLC | 8728918910000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9231 | TELEEMC LLC | 8728918910000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9232 | TELEEMC LLC | 0352005350101022 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9233 | TELEEMC LLC | 0352005350101022 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9234 | TELEEMC LLC | 0352005350101022 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9235 | TELEEMC LLC | 8752961420000001 | 8/21/2023 | Bill | 99203 | $400.00 |
| 9236 | TELEEMC LLC | 8752961420000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9237 | TELEEMC LLC | 8752961420000001 | 8/21/2023 | Bill | 97530 | $80.00 |

| 9238 | TELEEMC LLC | 0257607530101016 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9239 | TELEEMC LLC | 0257607530101016 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9240 | TELEEMC LLC | 0257607530101016 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9241 | TELEEMC LLC | 0257607530101016 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9242 | TELEEMC LLC | 0257607530101016 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9243 | TELEEMC LLC | 0257607530101016 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9244 | TELEEMC LLC | 8783117030000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9245 | TELEEMC LLC | 8783117030000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9246 | TELEEMC LLC | 8783117030000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9247 | TELEEMC LLC | 8783892530000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9248 | TELEEMC LLC | 8783892530000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9249 | TELEEMC LLC | 8783892530000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9250 | TELEEMC LLC | 0165632960101014 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9251 | TELEEMC LLC | 0165632960101014 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9252 | TELEEMC LLC | 0165632960101014 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9253 | TELEEMC LLC | 0539270420101058 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9254 | TELEEMC LLC | 0539270420101058 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9255 | TELEEMC LLC | 0539270420101058 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9256 | TELEEMC LLC | 8783892530000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9257 | TELEEMC LLC | 8783892530000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9258 | TELEEMC LLC | 8783892530000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9259 | TELEEMC LLC | 8780562690000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9260 | TELEEMC LLC | 8780562690000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9261 | TELEEMC LLC | 8780562690000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9262 | TELEEMC LLC | 0662112250000003 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9263 | TELEEMC LLC | 0662112250000003 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9264 | TELEEMC LLC | 0662112250000003 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9265 | TELEEMC LLC | 0662112250000003 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9266 | TELEEMC LLC | 0662112250000003 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9267 | TELEEMC LLC | 0662112250000003 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9268 | TELEEMC LLC | 0655766400101015 | 8/21/2023 | Bill | 99204 | $500.00 |

| 9269 | TELEEMC LLC | 0655766400101015 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9270 | TELEEMC LLC | 0655766400101015 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9271 | TELEEMC LLC | 0655766400101015 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9272 | TELEEMC LLC | 0655766400101015 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9273 | TELEEMC LLC | 0655766400101015 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9274 | TELEEMC LLC | 8725161920000007 | 8/21/2023 | Bill | 99202 | $300.00 |
| 9275 | TELEEMC LLC | 8725161920000007 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9276 | TELEEMC LLC | 8667795800000003 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9277 | TELEEMC LLC | 8667795800000003 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9278 | TELEEMC LLC | 8667795800000003 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9279 | TELEEMC LLC | 0619730380101049 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9280 | TELEEMC LLC | 0619730380101049 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9281 | TELEEMC LLC | 0619730380101049 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9282 | TELEEMC LLC | 8780562690000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9283 | TELEEMC LLC | 8780562690000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9284 | TELEEMC LLC | 8780562690000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9285 | TELEEMC LLC | 8780562690000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9286 | TELEEMC LLC | 8780562690000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9287 | TELEEMC LLC | 8780562690000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9288 | TELEEMC LLC | 0165632960101014 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9289 | TELEEMC LLC | 0165632960101014 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9290 | TELEEMC LLC | 0165632960101014 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9291 | TELEEMC LLC | 0619730380101049 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9292 | TELEEMC LLC | 0619730380101049 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9293 | TELEEMC LLC | 0619730380101049 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9294 | TELEEMC LLC | 0600061980101053 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9295 | TELEEMC LLC | 0600061980101053 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9296 | TELEEMC LLC | 0600061980101053 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9297 | TELEEMC LLC | 8676298980000004 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9298 | TELEEMC LLC | 8676298980000004 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9299 | TELEEMC LLC | 8676298980000004 | 8/21/2023 | Bill | 97530 | $80.00 |

| 9300 | TELEEMC LLC | 8752961420000001 | 8/21/2023 | Bill | 99203 | $400.00 |
| 9301 | TELEEMC LLC | 8752961420000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9302 | TELEEMC LLC | 8752961420000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9303 | TELEEMC LLC | 0545051690000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9304 | TELEEMC LLC | 0545051690000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9305 | TELEEMC LLC | 0545051690000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9306 | TELEEMC LLC | 0325392520101053 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9307 | TELEEMC LLC | 0325392520101053 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9308 | TELEEMC LLC | 0325392520101053 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9309 | TELEEMC LLC | 8742184620000001 | 8/21/2023 | Bill | 99204 | $500.00 |
| 9310 | TELEEMC LLC | 8742184620000001 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9311 | TELEEMC LLC | 8742184620000001 | 8/21/2023 | Bill | 97530 | $80.00 |
| 9312 | TELEEMC LLC | 0549843170101030 | 8/21/2023 | Bill | 99202 | $300.00 |
| 9313 | TELEEMC LLC | 0549843170101030 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9314 | TELEEMC LLC | 0549843170101030 | 8/21/2023 | Bill | 99202 | $300.00 |
| 9315 | TELEEMC LLC | 0549843170101030 | 8/21/2023 | Bill | 97535 | $100.00 |
| 9316 | TELEEMC LLC | 8746582040000001 | 8/25/2023 | Bill | 99204 | $500.00 |
| 9317 | TELEEMC LLC | 8746582040000001 | 8/25/2023 | Bill | 97535 | $100.00 |
| 9318 | TELEEMC LLC | 8746582040000001 | 8/25/2023 | Bill | 97530 | $80.00 |
| 9319 | TELEEMC LLC | 0007348570101079 | 8/25/2023 | Bill | 99204 | $500.00 |
| 9320 | TELEEMC LLC | 0007348570101079 | 8/25/2023 | Bill | 97535 | $100.00 |
| 9321 | TELEEMC LLC | 0007348570101079 | 8/25/2023 | Bill | 97530 | $80.00 |
| 9322 | TELEEMC LLC | 0571138860000003 | 8/25/2023 | Bill | 99204 | $500.00 |
| 9323 | TELEEMC LLC | 0571138860000003 | 8/25/2023 | Bill | 97535 | $100.00 |
| 9324 | TELEEMC LLC | 0571138860000003 | 8/25/2023 | Bill | 97530 | $80.00 |
| 9325 | TELEEMC LLC | 8711011500000002 | 8/25/2023 | Bill | 99204 | $500.00 |
| 9326 | TELEEMC LLC | 8711011500000002 | 8/25/2023 | Bill | 97535 | $100.00 |
| 9327 | TELEEMC LLC | 8711011500000002 | 8/25/2023 | Bill | 97530 | $80.00 |
| 9328 | TELEEMC LLC | 8738074040000003 | 8/25/2023 | Bill | 99203 | $400.00 |
| 9329 | TELEEMC LLC | 8738074040000003 | 8/25/2023 | Bill | 97530 | $80.00 |
| 9330 | TELEEMC LLC | 0494626600000002 | 8/28/2023 | Bill | 99204 | $500.00 |

| 9331 | TELEEMC LLC | 0494626600000002 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9332 | TELEEMC LLC | 0494626600000002 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9333 | TELEEMC LLC | 0494626600000002 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9334 | TELEEMC LLC | 0494626600000002 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9335 | TELEEMC LLC | 0494626600000002 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9336 | TELEEMC LLC | 8749013510000005 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9337 | TELEEMC LLC | 8749013510000005 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9338 | TELEEMC LLC | 8749013510000005 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9339 | TELEEMC LLC | 8749013510000005 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9340 | TELEEMC LLC | 8749013510000005 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9341 | TELEEMC LLC | 8749013510000005 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9342 | TELEEMC LLC | 0596392240101057 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9343 | TELEEMC LLC | 0596392240101057 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9344 | TELEEMC LLC | 0596392240101057 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9345 | TELEEMC LLC | 0596392240101057 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9346 | TELEEMC LLC | 0596392240101057 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9347 | TELEEMC LLC | 0596392240101057 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9348 | TELEEMC LLC | 8668285390000001 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9349 | TELEEMC LLC | 8668285390000001 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9350 | TELEEMC LLC | 8668285390000001 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9351 | TELEEMC LLC | 8711011500000002 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9352 | TELEEMC LLC | 8711011500000002 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9353 | TELEEMC LLC | 8711011500000002 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9354 | TELEEMC LLC | 8711011500000002 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9355 | TELEEMC LLC | 8711011500000002 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9356 | TELEEMC LLC | 8711011500000002 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9357 | TELEEMC LLC | 0429256280101034 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9358 | TELEEMC LLC | 0429256280101034 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9359 | TELEEMC LLC | 0429256280101034 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9360 | TELEEMC LLC | 0429256280101034 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9361 | TELEEMC LLC | 0429256280101034 | 8/28/2023 | Bill | 97535 | $100.00 |

| 9362 | TELEEMC LLC | 0429256280101034 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9363 | TELEEMC LLC | 8713431420000003 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9364 | TELEEMC LLC | 8713431420000003 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9365 | TELEEMC LLC | 8713431420000003 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9366 | TELEEMC LLC | 8713431420000003 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9367 | TELEEMC LLC | 8713431420000003 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9368 | TELEEMC LLC | 8713431420000003 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9369 | TELEEMC LLC | 8679066200000004 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9370 | TELEEMC LLC | 8679066200000004 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9371 | TELEEMC LLC | 8679066200000004 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9372 | TELEEMC LLC | 8713730560000002 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9373 | TELEEMC LLC | 8713730560000002 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9374 | TELEEMC LLC | 8713730560000002 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9375 | TELEEMC LLC | 8713730560000002 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9376 | TELEEMC LLC | 8713730560000002 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9377 | TELEEMC LLC | 8713730560000002 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9378 | TELEEMC LLC | 8727211730000001 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9379 | TELEEMC LLC | 8727211730000001 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9380 | TELEEMC LLC | 8727211730000001 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9381 | TELEEMC LLC | 8727211730000001 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9382 | TELEEMC LLC | 8727211730000001 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9383 | TELEEMC LLC | 8727211730000001 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9384 | TELEEMC LLC | 0069577650101054 | 8/28/2023 | Bill | 99202 | $300.00 |
| 9385 | TELEEMC LLC | 0069577650101054 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9386 | TELEEMC LLC | 0069577650101054 | 8/28/2023 | Bill | 99202 | $300.00 |
| 9387 | TELEEMC LLC | 0069577650101054 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9388 | TELEEMC LLC | 8668285390000001 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9389 | TELEEMC LLC | 8668285390000001 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9390 | TELEEMC LLC | 8668285390000001 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9391 | TELEEMC LLC | 0602600990101136 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9392 | TELEEMC LLC | 0602600990101136 | 8/28/2023 | Bill | 97535 | $100.00 |

| 9393 | TELEEMC LLC | 0602600990101136 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9394 | TELEEMC LLC | 0602600990101136 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9395 | TELEEMC LLC | 0602600990101136 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9396 | TELEEMC LLC | 0602600990101136 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9397 | TELEEMC LLC | 8765173530000003 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9398 | TELEEMC LLC | 8765173530000003 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9399 | TELEEMC LLC | 8765173530000003 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9400 | TELEEMC LLC | 8765173530000003 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9401 | TELEEMC LLC | 8765173530000003 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9402 | TELEEMC LLC | 8765173530000003 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9403 | TELEEMC LLC | 0328728430101018 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9404 | TELEEMC LLC | 0328728430101018 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9405 | TELEEMC LLC | 0328728430101018 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9406 | TELEEMC LLC | 0328728430101018 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9407 | TELEEMC LLC | 0328728430101018 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9408 | TELEEMC LLC | 0328728430101018 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9409 | TELEEMC LLC | 8779494550000001 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9410 | TELEEMC LLC | 8779494550000001 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9411 | TELEEMC LLC | 8779494550000001 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9412 | TELEEMC LLC | 8779494550000001 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9413 | TELEEMC LLC | 8779494550000001 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9414 | TELEEMC LLC | 8779494550000001 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9415 | TELEEMC LLC | 8782635990000001 | 8/28/2023 | Bill | 99203 | $400.00 |
| 9416 | TELEEMC LLC | 8782635990000001 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9417 | TELEEMC LLC | 8782635990000001 | 8/28/2023 | Bill | 99203 | $400.00 |
| 9418 | TELEEMC LLC | 8782635990000001 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9419 | TELEEMC LLC | 8684239180000003 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9420 | TELEEMC LLC | 8684239180000003 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9421 | TELEEMC LLC | 8684239180000003 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9422 | TELEEMC LLC | 0549175880101020 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9423 | TELEEMC LLC | 0549175880101020 | 8/28/2023 | Bill | 97535 | $100.00 |

| 9424 | TELEEMC LLC | 0549175880101020 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9425 | TELEEMC LLC | 0549175880101020 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9426 | TELEEMC LLC | 0549175880101020 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9427 | TELEEMC LLC | 0549175880101020 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9428 | TELEEMC LLC | 0494626600000002 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9429 | TELEEMC LLC | 0494626600000002 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9430 | TELEEMC LLC | 0494626600000002 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9431 | TELEEMC LLC | 0494626600000002 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9432 | TELEEMC LLC | 0494626600000002 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9433 | TELEEMC LLC | 0494626600000002 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9434 | TELEEMC LLC | 0309646410000001 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9435 | TELEEMC LLC | 0309646410000001 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9436 | TELEEMC LLC | 0309646410000001 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9437 | TELEEMC LLC | 0309646410000001 | 8/28/2023 | Bill | 99204 | $500.00 |
| 9438 | TELEEMC LLC | 0309646410000001 | 8/28/2023 | Bill | 97535 | $100.00 |
| 9439 | TELEEMC LLC | 0309646410000001 | 8/28/2023 | Bill | 97530 | $80.00 |
| 9440 | TELEEMC LLC | 0181515510101052 | 8/31/2023 | Bill | 99204 | $500.00 |
| 9441 | TELEEMC LLC | 0181515510101052 | 8/31/2023 | Bill | 97535 | $100.00 |
| 9442 | TELEEMC LLC | 0181515510101052 | 8/31/2023 | Bill | 97530 | $80.00 |
| 9443 | TELEEMC LLC | 0124643550101023 | 8/31/2023 | Bill | 99204 | $500.00 |
| 9444 | TELEEMC LLC | 0124643550101023 | 8/31/2023 | Bill | 97535 | $100.00 |
| 9445 | TELEEMC LLC | 0124643550101023 | 8/31/2023 | Bill | 97530 | $80.00 |
| 9446 | TELEEMC LLC | 0211186980101182 | 8/31/2023 | Bill | 99204 | $500.00 |
| 9447 | TELEEMC LLC | 0211186980101182 | 8/31/2023 | Bill | 97535 | $100.00 |
| 9448 | TELEEMC LLC | 0211186980101182 | 8/31/2023 | Bill | 97530 | $80.00 |
| 9449 | TELEEMC LLC | 0455094610101047 | 8/31/2023 | Bill | 99204 | $500.00 |
| 9450 | TELEEMC LLC | 0455094610101047 | 8/31/2023 | Bill | 97535 | $100.00 |
| 9451 | TELEEMC LLC | 0455094610101047 | 8/31/2023 | Bill | 97530 | $80.00 |
| 9452 | TELEEMC LLC | 8677298280000003 | 8/31/2023 | Bill | 99204 | $500.00 |
| 9453 | TELEEMC LLC | 8677298280000003 | 8/31/2023 | Bill | 97535 | $100.00 |
| 9454 | TELEEMC LLC | 8677298280000003 | 8/31/2023 | Bill | 97530 | $80.00 |

| 9455 | TELEEMC LLC | 8785708760000001 | 8/31/2023 | Bill | 99204 | $500.00 |
| 9456 | TELEEMC LLC | 8785708760000001 | 8/31/2023 | Bill | 97535 | $100.00 |
| 9457 | TELEEMC LLC | 8785708760000001 | 8/31/2023 | Bill | 97530 | $80.00 |
| 9458 | TELEEMC LLC | 8690806960000001 | 9/1/2023 | Bill | 99204 | $500.00 |
| 9459 | TELEEMC LLC | 8690806960000001 | 9/1/2023 | Bill | 97535 | $100.00 |
| 9460 | TELEEMC LLC | 8690806960000001 | 9/1/2023 | Bill | 97530 | $80.00 |
| 9461 | TELEEMC LLC | 8780467500000001 | 9/1/2023 | Bill | 99204 | $500.00 |
| 9462 | TELEEMC LLC | 8780467500000001 | 9/1/2023 | Bill | 97535 | $100.00 |
| 9463 | TELEEMC LLC | 8780467500000001 | 9/1/2023 | Bill | 97530 | $80.00 |
| 9464 | TELEEMC LLC | 8780467500000001 | 9/1/2023 | Bill | 99204 | $500.00 |
| 9465 | TELEEMC LLC | 8780467500000001 | 9/1/2023 | Bill | 97535 | $100.00 |
| 9466 | TELEEMC LLC | 8780467500000001 | 9/1/2023 | Bill | 97530 | $80.00 |
| 9467 | TELEEMC LLC | 8781588850000001 | 9/3/2023 | Bill | 99204 | $500.00 |
| 9468 | TELEEMC LLC | 8781588850000001 | 9/3/2023 | Bill | 97535 | $100.00 |
| 9469 | TELEEMC LLC | 8781588850000001 | 9/3/2023 | Bill | 97530 | $80.00 |
| 9470 | TELEEMC LLC | 0560068310101052 | 9/3/2023 | Bill | 99204 | $500.00 |
| 9471 | TELEEMC LLC | 0560068310101052 | 9/3/2023 | Bill | 97535 | $100.00 |
| 9472 | TELEEMC LLC | 0560068310101052 | 9/3/2023 | Bill | 97530 | $80.00 |
| 9473 | TELEEMC LLC | 0383339340000002 | 9/3/2023 | Bill | 99204 | $500.00 |
| 9474 | TELEEMC LLC | 0383339340000002 | 9/3/2023 | Bill | 97535 | $100.00 |
| 9475 | TELEEMC LLC | 0383339340000002 | 9/3/2023 | Bill | 97530 | $80.00 |
| 9476 | TELEEMC LLC | 0397752210101035 | 9/3/2023 | Bill | 99204 | $500.00 |
| 9477 | TELEEMC LLC | 0397752210101035 | 9/3/2023 | Bill | 97535 | $100.00 |
| 9478 | TELEEMC LLC | 0397752210101035 | 9/3/2023 | Bill | 97530 | $80.00 |
| 9479 | TELEEMC LLC | 8786511310000001 | 9/3/2023 | Bill | 99204 | $500.00 |
| 9480 | TELEEMC LLC | 8786511310000001 | 9/3/2023 | Bill | 97535 | $100.00 |
| 9481 | TELEEMC LLC | 8786511310000001 | 9/3/2023 | Bill | 97530 | $80.00 |
| 9482 | TELEEMC LLC | 0303575870101079 | 9/3/2023 | Bill | 99203 | $400.00 |
| 9483 | TELEEMC LLC | 0303575870101079 | 9/3/2023 | Bill | 97530 | $80.00 |
| 9484 | TELEEMC LLC | 8736712770000002 | 9/3/2023 | Bill | 99204 | $500.00 |
| 9485 | TELEEMC LLC | 8736712770000002 | 9/3/2023 | Bill | 97535 | $100.00 |

| 9486 | TELEEMC LLC | 8736712770000002 | 9/3/2023 | Bill | 97530 | $80.00 |
|------|-------------|------------------|----------|------|-------|--------|
| 9487 | TELEEMC LLC | 8672064180000004 | 9/4/2023 | Bill | 99204 | $500.00 |
| 9488 | TELEEMC LLC | 8672064180000004 | 9/4/2023 | Bill | 97535 | $100.00 |
| 9489 | TELEEMC LLC | 8672064180000004 | 9/4/2023 | Bill | 97530 | $80.00 |
| 9490 | TELEEMC LLC | 8758381670000002 | 9/4/2023 | Bill | 99204 | $500.00 |
| 9491 | TELEEMC LLC | 8758381670000002 | 9/4/2023 | Bill | 97535 | $100.00 |
| 9492 | TELEEMC LLC | 8758381670000002 | 9/4/2023 | Bill | 97530 | $80.00 |
| 9493 | TELEEMC LLC | 0201094240101024 | 9/4/2023 | Bill | 99204 | $500.00 |
| 9494 | TELEEMC LLC | 0201094240101024 | 9/4/2023 | Bill | 97535 | $100.00 |
| 9495 | TELEEMC LLC | 0201094240101024 | 9/4/2023 | Bill | 97530 | $80.00 |
| 9496 | TELEEMC LLC | 0329085310101057 | 9/4/2023 | Bill | 99203 | $400.00 |
| 9497 | TELEEMC LLC | 0329085310101057 | 9/4/2023 | Bill | 97530 | $80.00 |
| 9498 | TELEEMC LLC | 0341229520101021 | 9/4/2023 | Bill | 99204 | $500.00 |
| 9499 | TELEEMC LLC | 0341229520101021 | 9/4/2023 | Bill | 97535 | $100.00 |
| 9500 | TELEEMC LLC | 0341229520101021 | 9/4/2023 | Bill | 97530 | $80.00 |
| 9501 | TELEEMC LLC | 8767474680000001 | 9/4/2023 | Bill | 99204 | $500.00 |
| 9502 | TELEEMC LLC | 8767474680000001 | 9/4/2023 | Bill | 97535 | $100.00 |
| 9503 | TELEEMC LLC | 8767474680000001 | 9/4/2023 | Bill | 97530 | $80.00 |
| 9504 | TELEEMC LLC | 8671046600000009 | 9/4/2023 | Bill | 99204 | $500.00 |
| 9505 | TELEEMC LLC | 8671046600000009 | 9/4/2023 | Bill | 97535 | $100.00 |
| 9506 | TELEEMC LLC | 8671046600000009 | 9/4/2023 | Bill | 97530 | $80.00 |
| 9507 | TELEEMC LLC | 0373945480101064 | 9/7/2023 | Bill | 99204 | $500.00 |
| 9508 | TELEEMC LLC | 0373945480101064 | 9/7/2023 | Bill | 97535 | $100.00 |
| 9509 | TELEEMC LLC | 0373945480101064 | 9/7/2023 | Bill | 97530 | $80.00 |
| 9510 | TELEEMC LLC | 8705067990000001 | 9/7/2023 | Bill | 99202 | $300.00 |
| 9511 | TELEEMC LLC | 8705067990000001 | 9/7/2023 | Bill | 97535 | $100.00 |
| 9512 | TELEEMC LLC | 8705067990000001 | 9/7/2023 | Bill | 99204 | $500.00 |
| 9513 | TELEEMC LLC | 8705067990000001 | 9/7/2023 | Bill | 97535 | $100.00 |
| 9514 | TELEEMC LLC | 8705067990000001 | 9/7/2023 | Bill | 97530 | $80.00 |
| 9515 | TELEEMC LLC | 0357616320101029 | 9/7/2023 | Bill | 99204 | $500.00 |
| 9516 | TELEEMC LLC | 0357616320101029 | 9/7/2023 | Bill | 97535 | $100.00 |

| 9517 | TELEEMC LLC | 0357616320101029 | 9/7/2023 | Bill | 97530 | $80.00 |
| 9518 | TELEEMC LLC | 8705067990000001 | 9/7/2023 | Bill | 99204 | $500.00 |
| 9519 | TELEEMC LLC | 8705067990000001 | 9/7/2023 | Bill | 97535 | $100.00 |
| 9520 | TELEEMC LLC | 8705067990000001 | 9/7/2023 | Bill | 97530 | $80.00 |
| 9521 | TELEEMC LLC | 8669887400000010 | 9/7/2023 | Bill | 99204 | $500.00 |
| 9522 | TELEEMC LLC | 8669887400000010 | 9/7/2023 | Bill | 97535 | $100.00 |
| 9523 | TELEEMC LLC | 8669887400000010 | 9/7/2023 | Bill | 97530 | $80.00 |
| 9524 | TELEEMC LLC | 8669887400000010 | 9/7/2023 | Bill | 99204 | $500.00 |
| 9525 | TELEEMC LLC | 8669887400000010 | 9/7/2023 | Bill | 97535 | $100.00 |
| 9526 | TELEEMC LLC | 8669887400000010 | 9/7/2023 | Bill | 97530 | $80.00 |
| 9527 | TELEEMC LLC | 0507423590101048 | 9/9/2023 | Bill | 99204 | $500.00 |
| 9528 | TELEEMC LLC | 0507423590101048 | 9/9/2023 | Bill | 97535 | $100.00 |
| 9529 | TELEEMC LLC | 0507423590101048 | 9/9/2023 | Bill | 97530 | $80.00 |
| 9530 | TELEEMC LLC | 8741350470000001 | 9/9/2023 | Bill | 99204 | $500.00 |
| 9531 | TELEEMC LLC | 8741350470000001 | 9/9/2023 | Bill | 97535 | $100.00 |
| 9532 | TELEEMC LLC | 8741350470000001 | 9/9/2023 | Bill | 97530 | $80.00 |
| 9533 | TELEEMC LLC | 8672408360000003 | 9/11/2023 | Bill | 99204 | $500.00 |
| 9534 | TELEEMC LLC | 8672408360000003 | 9/11/2023 | Bill | 97535 | $100.00 |
| 9535 | TELEEMC LLC | 8672408360000003 | 9/11/2023 | Bill | 97530 | $80.00 |
| 9536 | TELEEMC LLC | 0159020360101209 | 9/11/2023 | Bill | 99204 | $500.00 |
| 9537 | TELEEMC LLC | 0159020360101209 | 9/11/2023 | Bill | 97535 | $100.00 |
| 9538 | TELEEMC LLC | 0159020360101209 | 9/11/2023 | Bill | 97530 | $80.00 |
| 9539 | TELEEMC LLC | 0159020360101209 | 9/11/2023 | Bill | 99204 | $500.00 |
| 9540 | TELEEMC LLC | 0159020360101209 | 9/11/2023 | Bill | 97535 | $100.00 |
| 9541 | TELEEMC LLC | 0159020360101209 | 9/11/2023 | Bill | 97530 | $80.00 |
| 9542 | TELEEMC LLC | 8704810890000002 | 9/11/2023 | Bill | 99204 | $500.00 |
| 9543 | TELEEMC LLC | 8704810890000002 | 9/11/2023 | Bill | 97535 | $100.00 |
| 9544 | TELEEMC LLC | 8704810890000002 | 9/11/2023 | Bill | 97530 | $80.00 |
| 9545 | TELEEMC LLC | 0636724510101018 | 9/13/2023 | Bill | 99204 | $500.00 |
| 9546 | TELEEMC LLC | 0636724510101018 | 9/13/2023 | Bill | 97535 | $100.00 |
| 9547 | TELEEMC LLC | 0636724510101018 | 9/13/2023 | Bill | 97530 | $80.00 |

| 9548 | TELEEMC LLC | 0511941760101012 | 9/13/2023 | Bill | 99204 | $500.00 |
| 9549 | TELEEMC LLC | 0511941760101012 | 9/13/2023 | Bill | 97535 | $100.00 |
| 9550 | TELEEMC LLC | 0511941760101012 | 9/13/2023 | Bill | 97530 | $80.00 |
| 9551 | TELEEMC LLC | 0524498020101051 | 9/13/2023 | Bill | 99204 | $500.00 |
| 9552 | TELEEMC LLC | 0524498020101051 | 9/13/2023 | Bill | 97535 | $100.00 |
| 9553 | TELEEMC LLC | 0524498020101051 | 9/13/2023 | Bill | 97530 | $80.00 |
| 9554 | TELEEMC LLC | 0141113390101056 | 9/14/2023 | Bill | 99204 | $500.00 |
| 9555 | TELEEMC LLC | 0141113390101056 | 9/14/2023 | Bill | 97535 | $100.00 |
| 9556 | TELEEMC LLC | 0141113390101056 | 9/14/2023 | Bill | 97530 | $80.00 |
| 9557 | TELEEMC LLC | 8710324300000004 | 9/15/2023 | Bill | 99204 | $500.00 |
| 9558 | TELEEMC LLC | 8710324300000004 | 9/15/2023 | Bill | 97535 | $100.00 |
| 9559 | TELEEMC LLC | 8710324300000004 | 9/15/2023 | Bill | 97530 | $80.00 |
| 9560 | TELEEMC LLC | 0415270710101186 | 9/15/2023 | Bill | 99203 | $400.00 |
| 9561 | TELEEMC LLC | 0415270710101186 | 9/15/2023 | Bill | 97530 | $100.00 |
| 9562 | TELEEMC LLC | 0604101090101016 | 9/15/2023 | Bill | 99204 | $500.00 |
| 9563 | TELEEMC LLC | 0604101090101016 | 9/15/2023 | Bill | 97535 | $100.00 |
| 9564 | TELEEMC LLC | 0604101090101016 | 9/15/2023 | Bill | 97530 | $80.00 |
| 9565 | TELEEMC LLC | 8755745550000001 | 9/15/2023 | Bill | 99204 | $500.00 |
| 9566 | TELEEMC LLC | 8755745550000001 | 9/15/2023 | Bill | 97535 | $100.00 |
| 9567 | TELEEMC LLC | 8755745550000001 | 9/15/2023 | Bill | 97530 | $80.00 |
| 9568 | TELEEMC LLC | 8749595610000002 | 9/15/2023 | Bill | 99203 | $400.00 |
| 9569 | TELEEMC LLC | 8749595610000002 | 9/15/2023 | Bill | 97530 | $100.00 |
| 9570 | TELEEMC LLC | 8745263790000004 | 9/17/2023 | Bill | 99204 | $500.00 |
| 9571 | TELEEMC LLC | 8745263790000004 | 9/17/2023 | Bill | 97535 | $100.00 |
| 9572 | TELEEMC LLC | 8745263790000004 | 9/17/2023 | Bill | 97530 | $80.00 |
| 9573 | TELEEMC LLC | 0152373410101057 | 9/20/2023 | Bill | 99204 | $500.00 |
| 9574 | TELEEMC LLC | 0152373410101057 | 9/20/2023 | Bill | 97535 | $100.00 |
| 9575 | TELEEMC LLC | 0152373410101057 | 9/20/2023 | Bill | 97530 | $80.00 |
| 9576 | TELEEMC LLC | 0618679250000002 | 9/21/2023 | Bill | 99204 | $500.00 |
| 9577 | TELEEMC LLC | 0618679250000002 | 9/21/2023 | Bill | 97535 | $100.00 |
| 9578 | TELEEMC LLC | 0618679250000002 | 9/21/2023 | Bill | 97530 | $80.00 |

| 9579 | TELEEMC LLC | 8668359230000003 | 9/21/2023 | Bill | 99203 | $400.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 9580 | TELEEMC LLC | 8668359230000003 | 9/21/2023 | Bill | 97535 | $100.00 |
| 9581 | TELEEMC LLC | 8701945990000002 | 9/21/2023 | Bill | 99204 | $500.00 |
| 9582 | TELEEMC LLC | 8701945990000002 | 9/21/2023 | Bill | 97535 | $100.00 |
| 9583 | TELEEMC LLC | 8701945990000002 | 9/21/2023 | Bill | 97530 | $80.00 |
| 9584 | TELEEMC LLC | 0377407490101042 | 9/21/2023 | Bill | 99204 | $500.00 |
| 9585 | TELEEMC LLC | 0377407490101042 | 9/21/2023 | Bill | 97535 | $100.00 |
| 9586 | TELEEMC LLC | 0377407490101042 | 9/21/2023 | Bill | 97530 | $80.00 |
| 9587 | TELEEMC LLC | 0238796040000002 | 9/21/2023 | Bill | 99204 | $500.00 |
| 9588 | TELEEMC LLC | 0238796040000002 | 9/21/2023 | Bill | 97535 | $100.00 |
| 9589 | TELEEMC LLC | 0238796040000002 | 9/21/2023 | Bill | 97530 | $80.00 |
| 9590 | TELEEMC LLC | 8788115080000001 | 9/22/2023 | Bill | 99204 | $500.00 |
| 9591 | TELEEMC LLC | 8788115080000001 | 9/22/2023 | Bill | 97535 | $100.00 |
| 9592 | TELEEMC LLC | 8788115080000001 | 9/22/2023 | Bill | 97530 | $80.00 |
| 9593 | TELEEMC LLC | 8777262400000001 | 9/22/2023 | Bill | 99202 | $300.00 |
| 9594 | TELEEMC LLC | 8777262400000001 | 9/22/2023 | Bill | 97535 | $100.00 |
| 9595 | TELEEMC LLC | 8777262400000001 | 9/22/2023 | Bill | 99202 | $300.00 |
| 9596 | TELEEMC LLC | 8777262400000001 | 9/22/2023 | Bill | 97535 | $100.00 |
| 9597 | TELEEMC LLC | 0496605530101012 | 9/22/2023 | Bill | 99204 | $500.00 |
| 9598 | TELEEMC LLC | 0496605530101012 | 9/22/2023 | Bill | 97535 | $100.00 |
| 9599 | TELEEMC LLC | 0496605530101012 | 9/22/2023 | Bill | 97530 | $80.00 |
| 9600 | TELEEMC LLC | 0445141560101112 | 9/22/2023 | Bill | 99204 | $500.00 |
| 9601 | TELEEMC LLC | 0445141560101112 | 9/22/2023 | Bill | 97535 | $100.00 |
| 9602 | TELEEMC LLC | 0445141560101112 | 9/22/2023 | Bill | 97530 | $80.00 |
| 9603 | TELEEMC LLC | 8719492280000006 | 9/22/2023 | Bill | 99204 | $500.00 |
| 9604 | TELEEMC LLC | 8719492280000006 | 9/22/2023 | Bill | 97535 | $100.00 |
| 9605 | TELEEMC LLC | 8719492280000006 | 9/22/2023 | Bill | 97530 | $80.00 |
| 9606 | TELEEMC LLC | 8719492280000006 | 9/22/2023 | Bill | 99204 | $500.00 |
| 9607 | TELEEMC LLC | 8719492280000006 | 9/22/2023 | Bill | 97535 | $100.00 |
| 9608 | TELEEMC LLC | 8719492280000006 | 9/22/2023 | Bill | 97530 | $80.00 |
| 9609 | TELEEMC LLC | 8719492280000006 | 9/22/2023 | Bill | 99204 | $500.00 |

| 9610 | TELEEMC LLC | 8719492280000006 | 9/22/2023 | Bill | 97535 | $100.00 |
| 9611 | TELEEMC LLC | 8719492280000006 | 9/22/2023 | Bill | 97530 | $80.00 |
| 9612 | TELEEMC LLC | 0099343810101038 | 9/23/2023 | Bill | 99204 | $500.00 |
| 9613 | TELEEMC LLC | 0099343810101038 | 9/23/2023 | Bill | 97535 | $100.00 |
| 9614 | TELEEMC LLC | 0099343810101038 | 9/23/2023 | Bill | 97530 | $80.00 |
| 9615 | TELEEMC LLC | 8765114660000003 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9616 | TELEEMC LLC | 8765114660000003 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9617 | TELEEMC LLC | 8765114660000003 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9618 | TELEEMC LLC | 8737127140000001 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9619 | TELEEMC LLC | 8737127140000001 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9620 | TELEEMC LLC | 8737127140000001 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9621 | TELEEMC LLC | 8781601180000001 | 9/25/2023 | Bill | 99202 | $300.00 |
| 9622 | TELEEMC LLC | 8781601180000001 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9623 | TELEEMC LLC | 8772856200000003 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9624 | TELEEMC LLC | 8772856200000003 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9625 | TELEEMC LLC | 8772856200000003 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9626 | TELEEMC LLC | 8732436380000001 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9627 | TELEEMC LLC | 8732436380000001 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9628 | TELEEMC LLC | 8732436380000001 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9629 | TELEEMC LLC | 8667578790000009 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9630 | TELEEMC LLC | 8667578790000009 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9631 | TELEEMC LLC | 8667578790000009 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9632 | TELEEMC LLC | 8704994550000004 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9633 | TELEEMC LLC | 8704994550000004 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9634 | TELEEMC LLC | 8704994550000004 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9635 | TELEEMC LLC | 8772856200000003 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9636 | TELEEMC LLC | 8772856200000003 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9637 | TELEEMC LLC | 8772856200000003 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9638 | TELEEMC LLC | 8767474680000001 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9639 | TELEEMC LLC | 8767474680000001 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9640 | TELEEMC LLC | 8767474680000001 | 9/25/2023 | Bill | 97530 | $80.00 |

| 9641 | TELEEMC LLC | 0505933840101011 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9642 | TELEEMC LLC | 0505933840101011 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9643 | TELEEMC LLC | 0505933840101011 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9644 | TELEEMC LLC | 0505933840101011 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9645 | TELEEMC LLC | 0505933840101011 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9646 | TELEEMC LLC | 0505933840101011 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9647 | TELEEMC LLC | 0616602300000001 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9648 | TELEEMC LLC | 0616602300000001 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9649 | TELEEMC LLC | 0616602300000001 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9650 | TELEEMC LLC | 8769888230000002 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9651 | TELEEMC LLC | 8769888230000002 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9652 | TELEEMC LLC | 8769888230000002 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9653 | TELEEMC LLC | 8769888230000002 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9654 | TELEEMC LLC | 8769888230000002 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9655 | TELEEMC LLC | 8769888230000002 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9656 | TELEEMC LLC | 8732436380000001 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9657 | TELEEMC LLC | 8732436380000001 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9658 | TELEEMC LLC | 8732436380000001 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9659 | TELEEMC LLC | 0172306820101024 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9660 | TELEEMC LLC | 0172306820101024 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9661 | TELEEMC LLC | 0172306820101024 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9662 | TELEEMC LLC | 0172306820101024 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9663 | TELEEMC LLC | 0172306820101024 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9664 | TELEEMC LLC | 0172306820101024 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9665 | TELEEMC LLC | 8704994550000004 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9666 | TELEEMC LLC | 8704994550000004 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9667 | TELEEMC LLC | 8704994550000004 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9668 | TELEEMC LLC | 8732436380000001 | 9/25/2023 | Bill | 99204 | $500.00 |
| 9669 | TELEEMC LLC | 8732436380000001 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9670 | TELEEMC LLC | 8732436380000001 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9671 | TELEEMC LLC | 8737127140000002 | 9/25/2023 | Bill | 99204 | $500.00 |

| 9672 | TELEEMC LLC | 8737127140000002 | 9/25/2023 | Bill | 97535 | $100.00 |
| 9673 | TELEEMC LLC | 8737127140000002 | 9/25/2023 | Bill | 97530 | $80.00 |
| 9674 | TELEEMC LLC | 8765114660000003 | 9/27/2023 | Bill | 99204 | $500.00 |
| 9675 | TELEEMC LLC | 8765114660000003 | 9/27/2023 | Bill | 97535 | $100.00 |
| 9676 | TELEEMC LLC | 8765114660000003 | 9/27/2023 | Bill | 97530 | $80.00 |
| 9677 | TELEEMC LLC | 8781486330000003 | 9/27/2023 | Bill | 99204 | $500.00 |
| 9678 | TELEEMC LLC | 8781486330000003 | 9/27/2023 | Bill | 97535 | $100.00 |
| 9679 | TELEEMC LLC | 8781486330000003 | 9/27/2023 | Bill | 97530 | $80.00 |
| 9680 | TELEEMC LLC | 0562112450101058 | 9/27/2023 | Bill | 99204 | $500.00 |
| 9681 | TELEEMC LLC | 0562112450101058 | 9/27/2023 | Bill | 97535 | $100.00 |
| 9682 | TELEEMC LLC | 0562112450101058 | 9/27/2023 | Bill | 97530 | $80.00 |
| 9683 | TELEEMC LLC | 0639735380000001 | 9/27/2023 | Bill | 99204 | $500.00 |
| 9684 | TELEEMC LLC | 0639735380000001 | 9/27/2023 | Bill | 97535 | $100.00 |
| 9685 | TELEEMC LLC | 0639735380000001 | 9/27/2023 | Bill | 97530 | $80.00 |
| 9686 | TELEEMC LLC | 0094790230101093 | 9/27/2023 | Bill | 99204 | $500.00 |
| 9687 | TELEEMC LLC | 0094790230101093 | 9/27/2023 | Bill | 97535 | $100.00 |
| 9688 | TELEEMC LLC | 0094790230101093 | 9/27/2023 | Bill | 97530 | $80.00 |
| 9689 | TELEEMC LLC | 0094790230101093 | 9/27/2023 | Bill | 98960 | $45.00 |
| 9690 | TELEEMC LLC | 8784893150000001 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9691 | TELEEMC LLC | 8784893150000001 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9692 | TELEEMC LLC | 8784893150000001 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9693 | TELEEMC LLC | 8764494190000002 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9694 | TELEEMC LLC | 8764494190000002 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9695 | TELEEMC LLC | 8764494190000002 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9696 | TELEEMC LLC | 8674506970000001 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9697 | TELEEMC LLC | 8674506970000001 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9698 | TELEEMC LLC | 8674506970000001 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9699 | TELEEMC LLC | 8681042640000003 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9700 | TELEEMC LLC | 8681042640000003 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9701 | TELEEMC LLC | 8681042640000003 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9702 | TELEEMC LLC | 8681042640000003 | 9/28/2023 | Bill | 99204 | $500.00 |

| 9703 | TELEEMC LLC | 8681042640000003 | 9/28/2023 | Bill | 97535 | $100.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 9704 | TELEEMC LLC | 8681042640000003 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9705 | TELEEMC LLC | 0511941760101012 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9706 | TELEEMC LLC | 0511941760101012 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9707 | TELEEMC LLC | 0511941760101012 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9708 | TELEEMC LLC | 0315758590101041 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9709 | TELEEMC LLC | 0315758590101041 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9710 | TELEEMC LLC | 0315758590101041 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9711 | TELEEMC LLC | 0649710720000001 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9712 | TELEEMC LLC | 0649710720000001 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9713 | TELEEMC LLC | 0649710720000001 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9714 | TELEEMC LLC | 8674506970000001 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9715 | TELEEMC LLC | 8674506970000001 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9716 | TELEEMC LLC | 8674506970000001 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9717 | TELEEMC LLC | 8764494190000002 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9718 | TELEEMC LLC | 8764494190000002 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9719 | TELEEMC LLC | 8764494190000002 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9720 | TELEEMC LLC | 0403638700101055 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9721 | TELEEMC LLC | 0403638700101055 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9722 | TELEEMC LLC | 0403638700101055 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9723 | TELEEMC LLC | 0359324810101117 | 9/28/2023 | Bill | 99202 | $300.00 |
| 9724 | TELEEMC LLC | 0359324810101117 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9725 | TELEEMC LLC | 0107944710101087 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9726 | TELEEMC LLC | 0107944710101087 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9727 | TELEEMC LLC | 0107944710101087 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9728 | TELEEMC LLC | 0107944710101087 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9729 | TELEEMC LLC | 0107944710101087 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9730 | TELEEMC LLC | 0107944710101087 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9731 | TELEEMC LLC | 8784893150000001 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9732 | TELEEMC LLC | 8784893150000001 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9733 | TELEEMC LLC | 8784893150000001 | 9/28/2023 | Bill | 97530 | $80.00 |

| 9734 | TELEEMC LLC | 8731852150000001 | 9/28/2023 | Bill | 99204 | $500.00 |
|------|-------------|------------------|-----------|------|-------|---------|
| 9735 | TELEEMC LLC | 8731852150000001 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9736 | TELEEMC LLC | 8731852150000001 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9737 | TELEEMC LLC | 8731852150000001 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9738 | TELEEMC LLC | 8731852150000001 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9739 | TELEEMC LLC | 8731852150000001 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9740 | TELEEMC LLC | 8754501600000003 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9741 | TELEEMC LLC | 8754501600000003 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9742 | TELEEMC LLC | 8754501600000003 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9743 | TELEEMC LLC | 8754501600000003 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9744 | TELEEMC LLC | 8754501600000003 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9745 | TELEEMC LLC | 8754501600000003 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9746 | TELEEMC LLC | 8731852150000001 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9747 | TELEEMC LLC | 8731852150000001 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9748 | TELEEMC LLC | 8731852150000001 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9749 | TELEEMC LLC | 8731852150000001 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9750 | TELEEMC LLC | 8731852150000001 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9751 | TELEEMC LLC | 8731852150000001 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9752 | TELEEMC LLC | 8775697420000002 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9753 | TELEEMC LLC | 8775697420000002 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9754 | TELEEMC LLC | 8775697420000002 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9755 | TELEEMC LLC | 8775697420000002 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9756 | TELEEMC LLC | 8775697420000002 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9757 | TELEEMC LLC | 8775697420000002 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9758 | TELEEMC LLC | 8775697420000002 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9759 | TELEEMC LLC | 8775697420000002 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9760 | TELEEMC LLC | 8775697420000002 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9761 | TELEEMC LLC | 0511941760101012 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9762 | TELEEMC LLC | 0511941760101012 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9763 | TELEEMC LLC | 0511941760101012 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9764 | TELEEMC LLC | 0315758590101041 | 9/28/2023 | Bill | 99204 | $500.00 |

| 9765 | TELEEMC LLC | 0315758590101041 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9766 | TELEEMC LLC | 0315758590101041 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9767 | TELEEMC LLC | 0315758590101041 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9768 | TELEEMC LLC | 0315758590101041 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9769 | TELEEMC LLC | 0315758590101041 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9770 | TELEEMC LLC | 0315758590101041 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9771 | TELEEMC LLC | 0315758590101041 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9772 | TELEEMC LLC | 0315758590101041 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9773 | TELEEMC LLC | 0649710720000001 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9774 | TELEEMC LLC | 0649710720000001 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9775 | TELEEMC LLC | 0649710720000001 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9776 | TELEEMC LLC | 8782466550000001 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9777 | TELEEMC LLC | 8782466550000001 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9778 | TELEEMC LLC | 8782466550000001 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9779 | TELEEMC LLC | 8782466550000001 | 9/28/2023 | Bill | 99204 | $500.00 |
| 9780 | TELEEMC LLC | 8782466550000001 | 9/28/2023 | Bill | 97535 | $100.00 |
| 9781 | TELEEMC LLC | 8782466550000001 | 9/28/2023 | Bill | 97530 | $80.00 |
| 9782 | TELEEMC LLC | 8769283760000001 | 9/29/2023 | Bill | 99204 | $500.00 |
| 9783 | TELEEMC LLC | 8769283760000001 | 9/29/2023 | Bill | 97535 | $100.00 |
| 9784 | TELEEMC LLC | 8769283760000001 | 9/29/2023 | Bill | 97530 | $80.00 |
| 9785 | TELEEMC LLC | 0610745990101023 | 9/29/2023 | Bill | 99203 | $400.00 |
| 9786 | TELEEMC LLC | 0610745990101023 | 9/29/2023 | Bill | 97535 | $100.00 |
| 9787 | TELEEMC LLC | 0610745990101023 | 9/29/2023 | Bill | 97530 | $80.00 |
| 9788 | TELEEMC LLC | 0282563050101020 | 10/1/2023 | Bill | 99204 | $500.00 |
| 9789 | TELEEMC LLC | 0282563050101020 | 10/1/2023 | Bill | 97535 | $100.00 |
| 9790 | TELEEMC LLC | 0282563050101020 | 10/1/2023 | Bill | 97530 | $80.00 |
| 9791 | TELEEMC LLC | 8711119120000001 | 10/2/2023 | Bill | 99204 | $500.00 |
| 9792 | TELEEMC LLC | 8711119120000001 | 10/2/2023 | Bill | 97535 | $100.00 |
| 9793 | TELEEMC LLC | 8711119120000001 | 10/2/2023 | Bill | 97530 | $80.00 |
| 9794 | TELEEMC LLC | 0383048820101036 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9795 | TELEEMC LLC | 0383048820101036 | 10/6/2023 | Bill | 97535 | $100.00 |

| 9796 | TELEEMC LLC | 0383048820101036 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9797 | TELEEMC LLC | 0148876750101041 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9798 | TELEEMC LLC | 0148876750101041 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9799 | TELEEMC LLC | 0148876750101041 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9800 | TELEEMC LLC | 0148876750101041 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9801 | TELEEMC LLC | 0148876750101041 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9802 | TELEEMC LLC | 0148876750101041 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9803 | TELEEMC LLC | 8783601280000001 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9804 | TELEEMC LLC | 8783601280000001 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9805 | TELEEMC LLC | 8783601280000001 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9806 | TELEEMC LLC | 8783601280000001 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9807 | TELEEMC LLC | 8783601280000001 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9808 | TELEEMC LLC | 8783601280000001 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9809 | TELEEMC LLC | 0648874870101069 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9810 | TELEEMC LLC | 0648874870101069 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9811 | TELEEMC LLC | 0648874870101069 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9812 | TELEEMC LLC | 0648874870101069 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9813 | TELEEMC LLC | 0648874870101069 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9814 | TELEEMC LLC | 0648874870101069 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9815 | TELEEMC LLC | 0148876750101041 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9816 | TELEEMC LLC | 0148876750101041 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9817 | TELEEMC LLC | 0148876750101041 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9818 | TELEEMC LLC | 0148876750101041 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9819 | TELEEMC LLC | 0148876750101041 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9820 | TELEEMC LLC | 0148876750101041 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9821 | TELEEMC LLC | 8761173780000001 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9822 | TELEEMC LLC | 8761173780000001 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9823 | TELEEMC LLC | 8761173780000001 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9824 | TELEEMC LLC | 8761173780000001 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9825 | TELEEMC LLC | 8761173780000001 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9826 | TELEEMC LLC | 8761173780000001 | 10/6/2023 | Bill | 97530 | $80.00 |

| 9827 | TELEEMC LLC | 0491186150101037 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9828 | TELEEMC LLC | 0491186150101037 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9829 | TELEEMC LLC | 0491186150101037 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9830 | TELEEMC LLC | 0491186150101037 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9831 | TELEEMC LLC | 0491186150101037 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9832 | TELEEMC LLC | 0491186150101037 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9833 | TELEEMC LLC | 8759848700000001 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9834 | TELEEMC LLC | 8759848700000001 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9835 | TELEEMC LLC | 8759848700000001 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9836 | TELEEMC LLC | 8759848700000001 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9837 | TELEEMC LLC | 8759848700000001 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9838 | TELEEMC LLC | 8759848700000001 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9839 | TELEEMC LLC | 8761905040000001 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9840 | TELEEMC LLC | 8761905040000001 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9841 | TELEEMC LLC | 8761905040000001 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9842 | TELEEMC LLC | 8761905040000001 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9843 | TELEEMC LLC | 8761905040000001 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9844 | TELEEMC LLC | 8761905040000001 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9845 | TELEEMC LLC | 0630210340000004 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9846 | TELEEMC LLC | 0630210340000004 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9847 | TELEEMC LLC | 0630210340000004 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9848 | TELEEMC LLC | 0630210340000004 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9849 | TELEEMC LLC | 0630210340000004 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9850 | TELEEMC LLC | 0630210340000004 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9851 | TELEEMC LLC | 8753448510000004 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9852 | TELEEMC LLC | 8753448510000004 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9853 | TELEEMC LLC | 8753448510000004 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9854 | TELEEMC LLC | 8753448510000004 | 10/6/2023 | Bill | 99204 | $500.00 |
| 9855 | TELEEMC LLC | 8753448510000004 | 10/6/2023 | Bill | 97535 | $100.00 |
| 9856 | TELEEMC LLC | 8753448510000004 | 10/6/2023 | Bill | 97530 | $80.00 |
| 9857 | TELEEMC LLC | 8757618130000001 | 10/8/2023 | Bill | 99204 | $500.00 |

| 9858 | TELEEMC LLC | 8757618130000001 | 10/8/2023 | Bill | 97535 | $100.00 |
| 9859 | TELEEMC LLC | 8757618130000001 | 10/8/2023 | Bill | 97530 | $80.00 |
| 9860 | TELEEMC LLC | 8791518610000001 | 10/8/2023 | Bill | 99204 | $500.00 |
| 9861 | TELEEMC LLC | 8791518610000001 | 10/8/2023 | Bill | 97535 | $100.00 |
| 9862 | TELEEMC LLC | 8791518610000001 | 10/8/2023 | Bill | 97530 | $80.00 |
| 9863 | TELEEMC LLC | 0532036920101016 | 10/9/2023 | Bill | 99204 | $500.00 |
| 9864 | TELEEMC LLC | 0532036920101016 | 10/9/2023 | Bill | 97535 | $100.00 |
| 9865 | TELEEMC LLC | 0532036920101016 | 10/9/2023 | Bill | 97530 | $80.00 |
| 9866 | TELEEMC LLC | 0532036920101016 | 10/9/2023 | Bill | 99204 | $500.00 |
| 9867 | TELEEMC LLC | 0532036920101016 | 10/9/2023 | Bill | 97535 | $100.00 |
| 9868 | TELEEMC LLC | 0532036920101016 | 10/9/2023 | Bill | 97530 | $80.00 |
| 9869 | TELEEMC LLC | 8711775030000002 | 10/9/2023 | Bill | 99204 | $500.00 |
| 9870 | TELEEMC LLC | 8711775030000002 | 10/9/2023 | Bill | 97535 | $100.00 |
| 9871 | TELEEMC LLC | 8711775030000002 | 10/9/2023 | Bill | 97530 | $80.00 |
| 9872 | TELEEMC LLC | 8711775030000002 | 10/9/2023 | Bill | 99204 | $500.00 |
| 9873 | TELEEMC LLC | 8711775030000002 | 10/9/2023 | Bill | 97535 | $100.00 |
| 9874 | TELEEMC LLC | 8711775030000002 | 10/9/2023 | Bill | 97530 | $80.00 |
| 9875 | TELEEMC LLC | 8677914630000003 | 10/9/2023 | Bill | 99204 | $500.00 |
| 9876 | TELEEMC LLC | 8677914630000003 | 10/9/2023 | Bill | 97535 | $100.00 |
| 9877 | TELEEMC LLC | 8677914630000003 | 10/9/2023 | Bill | 97530 | $80.00 |
| 9878 | TELEEMC LLC | 8677914630000003 | 10/9/2023 | Bill | 99204 | $500.00 |
| 9879 | TELEEMC LLC | 8677914630000003 | 10/9/2023 | Bill | 97535 | $100.00 |
| 9880 | TELEEMC LLC | 8677914630000003 | 10/9/2023 | Bill | 97530 | $80.00 |
| 9881 | TELEEMC LLC | 8769283760000001 | 10/9/2023 | Bill | 99204 | $500.00 |
| 9882 | TELEEMC LLC | 8769283760000001 | 10/9/2023 | Bill | 97535 | $100.00 |
| 9883 | TELEEMC LLC | 8769283760000001 | 10/9/2023 | Bill | 97530 | $80.00 |
| 9884 | TELEEMC LLC | 8769283760000001 | 10/9/2023 | Bill | 99204 | $500.00 |
| 9885 | TELEEMC LLC | 8769283760000001 | 10/9/2023 | Bill | 97535 | $100.00 |
| 9886 | TELEEMC LLC | 8769283760000001 | 10/9/2023 | Bill | 97530 | $80.00 |
| 9887 | TELEEMC LLC | 0582896590000005 | 10/9/2023 | Bill | 99204 | $500.00 |
| 9888 | TELEEMC LLC | 0582896590000005 | 10/9/2023 | Bill | 97535 | $100.00 |

| 9889 | TELEEMC LLC | 0582896590000005 | 10/9/2023 | Bill | 97530 | $80.00 |
| 9890 | TELEEMC LLC | 0582896590000005 | 10/9/2023 | Bill | 99204 | $500.00 |
| 9891 | TELEEMC LLC | 0582896590000005 | 10/9/2023 | Bill | 97535 | $100.00 |
| 9892 | TELEEMC LLC | 0582896590000005 | 10/9/2023 | Bill | 97530 | $80.00 |
| 9893 | TELEEMC LLC | 0383048820101036 | 10/9/2023 | Bill | 99204 | $500.00 |
| 9894 | TELEEMC LLC | 0383048820101036 | 10/9/2023 | Bill | 97535 | $100.00 |
| 9895 | TELEEMC LLC | 0383048820101036 | 10/9/2023 | Bill | 97530 | $80.00 |
| 9896 | TELEEMC LLC | 8676102580000001 | 10/9/2023 | Bill | 99204 | $500.00 |
| 9897 | TELEEMC LLC | 8676102580000001 | 10/9/2023 | Bill | 97535 | $100.00 |
| 9898 | TELEEMC LLC | 8676102580000001 | 10/9/2023 | Bill | 97530 | $80.00 |
| 9899 | TELEEMC LLC | 0556521630101034 | 10/13/2023 | Bill | 99204 | $500.00 |
| 9900 | TELEEMC LLC | 0556521630101034 | 10/13/2023 | Bill | 97535 | $100.00 |
| 9901 | TELEEMC LLC | 0556521630101034 | 10/13/2023 | Bill | 97530 | $80.00 |
| 9902 | TELEEMC LLC | 0303805580101061 | 10/13/2023 | Bill | 99203 | $400.00 |
| 9903 | TELEEMC LLC | 0303805580101061 | 10/13/2023 | Bill | 97535 | $100.00 |
| 9904 | TELEEMC LLC | 8785045870000001 | 10/13/2023 | Bill | 99204 | $500.00 |
| 9905 | TELEEMC LLC | 8785045870000001 | 10/13/2023 | Bill | 97535 | $100.00 |
| 9906 | TELEEMC LLC | 8785045870000001 | 10/13/2023 | Bill | 97530 | $80.00 |
| 9907 | TELEEMC LLC | 0345935290101017 | 10/13/2023 | Bill | 99204 | $500.00 |
| 9908 | TELEEMC LLC | 0345935290101017 | 10/13/2023 | Bill | 97535 | $100.00 |
| 9909 | TELEEMC LLC | 0345935290101017 | 10/13/2023 | Bill | 97530 | $80.00 |
| 9910 | TELEEMC LLC | 0103816360101056 | 10/13/2023 | Bill | 99204 | $500.00 |
| 9911 | TELEEMC LLC | 0103816360101056 | 10/13/2023 | Bill | 97535 | $100.00 |
| 9912 | TELEEMC LLC | 0103816360101056 | 10/13/2023 | Bill | 97530 | $80.00 |
| 9913 | TELEEMC LLC | 8720057890000001 | 10/14/2023 | Bill | 99204 | $500.00 |
| 9914 | TELEEMC LLC | 8720057890000001 | 10/14/2023 | Bill | 97535 | $100.00 |
| 9915 | TELEEMC LLC | 8720057890000001 | 10/14/2023 | Bill | 97530 | $80.00 |
| 9916 | TELEEMC LLC | 8779368390000001 | 10/15/2023 | Bill | 99203 | $400.00 |
| 9917 | TELEEMC LLC | 8779368390000001 | 10/15/2023 | Bill | 97535 | $100.00 |
| 9918 | TELEEMC LLC | 8779368390000001 | 10/15/2023 | Bill | 97530 | $80.00 |
| 9919 | TELEEMC LLC | 0627529240000001 | 10/16/2023 | Bill | 99204 | $500.00 |

| 9920 | TELEEMC LLC | 0627529240000001 | 10/16/2023 | Bill | 97535 | $100.00 |
| 9921 | TELEEMC LLC | 0627529240000001 | 10/16/2023 | Bill | 97530 | $80.00 |
| 9922 | TELEEMC LLC | 8749804310000007 | 10/16/2023 | Bill | 99204 | $500.00 |
| 9923 | TELEEMC LLC | 8749804310000007 | 10/16/2023 | Bill | 97535 | $100.00 |
| 9924 | TELEEMC LLC | 8749804310000007 | 10/16/2023 | Bill | 97530 | $80.00 |
| 9925 | TELEEMC LLC | 0320463180101035 | 10/16/2023 | Bill | 99204 | $500.00 |
| 9926 | TELEEMC LLC | 0320463180101035 | 10/16/2023 | Bill | 97535 | $100.00 |
| 9927 | TELEEMC LLC | 0320463180101035 | 10/16/2023 | Bill | 97530 | $80.00 |
| 9928 | TELEEMC LLC | 0320463180101035 | 10/16/2023 | Bill | 99204 | $500.00 |
| 9929 | TELEEMC LLC | 0320463180101035 | 10/16/2023 | Bill | 97535 | $100.00 |
| 9930 | TELEEMC LLC | 0320463180101035 | 10/16/2023 | Bill | 97530 | $80.00 |
| 9931 | TELEEMC LLC | 0485878780000002 | 10/16/2023 | Bill | 99204 | $500.00 |
| 9932 | TELEEMC LLC | 0485878780000002 | 10/16/2023 | Bill | 97535 | $100.00 |
| 9933 | TELEEMC LLC | 0485878780000002 | 10/16/2023 | Bill | 97530 | $80.00 |
| 9934 | TELEEMC LLC | 0531257070000001 | 10/18/2023 | Bill | 99204 | $500.00 |
| 9935 | TELEEMC LLC | 0531257070000001 | 10/18/2023 | Bill | 97535 | $100.00 |
| 9936 | TELEEMC LLC | 0531257070000001 | 10/18/2023 | Bill | 97530 | $80.00 |
| 9937 | TELEEMC LLC | 8791042980000001 | 10/18/2023 | Bill | 99204 | $500.00 |
| 9938 | TELEEMC LLC | 8791042980000001 | 10/18/2023 | Bill | 97535 | $100.00 |
| 9939 | TELEEMC LLC | 8791042980000001 | 10/18/2023 | Bill | 97530 | $80.00 |
| 9940 | TELEEMC LLC | 0235893480101037 | 10/19/2023 | Bill | 99204 | $500.00 |
| 9941 | TELEEMC LLC | 0235893480101037 | 10/19/2023 | Bill | 97535 | $100.00 |
| 9942 | TELEEMC LLC | 0235893480101037 | 10/19/2023 | Bill | 97530 | $80.00 |
| 9943 | TELEEMC LLC | 0605148120000004 | 10/22/2023 | Bill | 99204 | $500.00 |
| 9944 | TELEEMC LLC | 0605148120000004 | 10/22/2023 | Bill | 97535 | $100.00 |
| 9945 | TELEEMC LLC | 0605148120000004 | 10/22/2023 | Bill | 97530 | $80.00 |
| 9946 | TELEEMC LLC | 8780497070000003 | 10/22/2023 | Bill | 99204 | $500.00 |
| 9947 | TELEEMC LLC | 8780497070000003 | 10/22/2023 | Bill | 97535 | $100.00 |
| 9948 | TELEEMC LLC | 8780497070000003 | 10/22/2023 | Bill | 97530 | $80.00 |
| 9949 | TELEEMC LLC | 8771887630000001 | 10/23/2023 | Bill | 99204 | $500.00 |
| 9950 | TELEEMC LLC | 8771887630000001 | 10/23/2023 | Bill | 97535 | $100.00 |

| 9951 | TELEEMC LLC | 8771887630000001 | 10/23/2023 | Bill | 97530 | $80.00 |
|------|-------------|------------------|------------|------|-------|--------|
| 9952 | TELEEMC LLC | 8741293970000002 | 10/23/2023 | Bill | 99204 | $500.00 |
| 9953 | TELEEMC LLC | 8741293970000002 | 10/23/2023 | Bill | 97535 | $100.00 |
| 9954 | TELEEMC LLC | 8741293970000002 | 10/23/2023 | Bill | 97530 | $80.00 |
| 9955 | TELEEMC LLC | 8672545210000003 | 10/23/2023 | Bill | 99203 | $400.00 |
| 9956 | TELEEMC LLC | 8672545210000003 | 10/23/2023 | Bill | 97530 | $80.00 |
| 9957 | TELEEMC LLC | 0153812340101067 | 10/25/2023 | Bill | 99204 | $500.00 |
| 9958 | TELEEMC LLC | 0153812340101067 | 10/25/2023 | Bill | 97535 | $100.00 |
| 9959 | TELEEMC LLC | 0153812340101067 | 10/25/2023 | Bill | 97530 | $80.00 |
| 9960 | TELEEMC LLC | 8787601030000002 | 10/25/2023 | Bill | 99204 | $500.00 |
| 9961 | TELEEMC LLC | 8787601030000002 | 10/25/2023 | Bill | 97535 | $100.00 |
| 9962 | TELEEMC LLC | 8787601030000002 | 10/25/2023 | Bill | 97530 | $80.00 |
| 9963 | TELEEMC LLC | 8780987200000001 | 10/25/2023 | Bill | 99204 | $500.00 |
| 9964 | TELEEMC LLC | 8780987200000001 | 10/25/2023 | Bill | 97535 | $100.00 |
| 9965 | TELEEMC LLC | 8780987200000001 | 10/25/2023 | Bill | 97530 | $80.00 |
| 9966 | TELEEMC LLC | 8751433520000005 | 10/26/2023 | Bill | 99204 | $500.00 |
| 9967 | TELEEMC LLC | 8751433520000005 | 10/26/2023 | Bill | 97535 | $100.00 |
| 9968 | TELEEMC LLC | 8751433520000005 | 10/26/2023 | Bill | 97530 | $80.00 |
| 9969 | TELEEMC LLC | 0277842520101025 | 10/26/2023 | Bill | 99204 | $500.00 |
| 9970 | TELEEMC LLC | 0277842520101025 | 10/26/2023 | Bill | 97535 | $100.00 |
| 9971 | TELEEMC LLC | 0277842520101025 | 10/26/2023 | Bill | 97530 | $80.00 |
| 9972 | TELEEMC LLC | 8770867670000001 | 10/26/2023 | Bill | 99202 | $300.00 |
| 9973 | TELEEMC LLC | 8770867670000001 | 10/26/2023 | Bill | 97530 | $80.00 |
| 9974 | TELEEMC LLC | 0560703690101042 | 10/27/2023 | Bill | 99204 | $500.00 |
| 9975 | TELEEMC LLC | 0560703690101042 | 10/27/2023 | Bill | 97535 | $100.00 |
| 9976 | TELEEMC LLC | 0560703690101042 | 10/27/2023 | Bill | 97530 | $80.00 |
| 9977 | TELEEMC LLC | 8708581490000003 | 10/27/2023 | Bill | 99204 | $500.00 |
| 9978 | TELEEMC LLC | 8708581490000003 | 10/27/2023 | Bill | 97535 | $100.00 |
| 9979 | TELEEMC LLC | 8708581490000003 | 10/27/2023 | Bill | 97530 | $80.00 |
| 9980 | TELEEMC LLC | 0340639650101147 | 10/27/2023 | Bill | 99203 | $400.00 |
| 9981 | TELEEMC LLC | 0340639650101147 | 10/27/2023 | Bill | 97535 | $100.00 |

| 9982 | TELEEMC LLC | 0340639650101147 | 10/27/2023 | Bill | 99203 | $400.00 |
| 9983 | TELEEMC LLC | 0340639650101147 | 10/27/2023 | Bill | 97535 | $100.00 |
| 9984 | TELEEMC LLC | 0320463180101035 | 10/27/2023 | Bill | 99204 | $500.00 |
| 9985 | TELEEMC LLC | 0320463180101035 | 10/27/2023 | Bill | 97535 | $100.00 |
| 9986 | TELEEMC LLC | 0320463180101035 | 10/27/2023 | Bill | 97530 | $80.00 |
| 9987 | TELEEMC LLC | 0320463180101035 | 10/27/2023 | Bill | 99204 | $500.00 |
| 9988 | TELEEMC LLC | 0320463180101035 | 10/27/2023 | Bill | 97535 | $100.00 |
| 9989 | TELEEMC LLC | 0320463180101035 | 10/27/2023 | Bill | 97530 | $80.00 |
| 9990 | TELEEMC LLC | 0600049120101042 | 10/27/2023 | Bill | 99204 | $500.00 |
| 9991 | TELEEMC LLC | 0600049120101042 | 10/27/2023 | Bill | 97535 | $100.00 |
| 9992 | TELEEMC LLC | 0600049120101042 | 10/27/2023 | Bill | 97530 | $80.00 |
| 9993 | TELEEMC LLC | 0573394650101066 | 10/27/2023 | Bill | 99204 | $500.00 |
| 9994 | TELEEMC LLC | 0573394650101066 | 10/27/2023 | Bill | 97535 | $100.00 |
| 9995 | TELEEMC LLC | 0573394650101066 | 10/27/2023 | Bill | 97530 | $80.00 |
| 9996 | TELEEMC LLC | 0573394650101066 | 10/27/2023 | Bill | 99204 | $500.00 |
| 9997 | TELEEMC LLC | 0573394650101066 | 10/27/2023 | Bill | 97535 | $100.00 |
| 9998 | TELEEMC LLC | 0573394650101066 | 10/27/2023 | Bill | 97530 | $80.00 |
| 9999 | TELEEMC LLC | 0106513940000006 | 10/29/2023 | Bill | 99204 | $500.00 |
| 10000 | TELEEMC LLC | 0106513940000006 | 10/29/2023 | Bill | 97535 | $100.00 |
| 10001 | TELEEMC LLC | 0106513940000006 | 10/29/2023 | Bill | 97530 | $80.00 |
| 10002 | TELEEMC LLC | 8711119120000001 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10003 | TELEEMC LLC | 8711119120000001 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10004 | TELEEMC LLC | 8711119120000001 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10005 | TELEEMC LLC | 8677829900000003 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10006 | TELEEMC LLC | 8677829900000003 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10007 | TELEEMC LLC | 8677829900000003 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10008 | TELEEMC LLC | 8677829900000003 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10009 | TELEEMC LLC | 8677829900000003 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10010 | TELEEMC LLC | 8677829900000003 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10011 | TELEEMC LLC | 0525494350101013 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10012 | TELEEMC LLC | 0525494350101013 | 10/30/2023 | Bill | 97535 | $100.00 |

| 10013 | TELEEMC LLC | 0525494350101013 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10014 | TELEEMC LLC | 0525494350101013 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10015 | TELEEMC LLC | 0525494350101013 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10016 | TELEEMC LLC | 0525494350101013 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10017 | TELEEMC LLC | 0562996530101025 | 10/30/2023 | Bill | 99202 | $300.00 |
| 10018 | TELEEMC LLC | 0562996530101025 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10019 | TELEEMC LLC | 0562996530101025 | 10/30/2023 | Bill | 99202 | $300.00 |
| 10020 | TELEEMC LLC | 0562996530101025 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10021 | TELEEMC LLC | 8717813050000001 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10022 | TELEEMC LLC | 8717813050000001 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10023 | TELEEMC LLC | 8717813050000001 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10024 | TELEEMC LLC | 0524911370101059 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10025 | TELEEMC LLC | 0524911370101059 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10026 | TELEEMC LLC | 0524911370101059 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10027 | TELEEMC LLC | 8792003300000001 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10028 | TELEEMC LLC | 8792003300000001 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10029 | TELEEMC LLC | 8792003300000001 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10030 | TELEEMC LLC | 8792003300000001 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10031 | TELEEMC LLC | 8792003300000001 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10032 | TELEEMC LLC | 8792003300000001 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10033 | TELEEMC LLC | 8669115110000007 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10034 | TELEEMC LLC | 8669115110000007 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10035 | TELEEMC LLC | 8669115110000007 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10036 | TELEEMC LLC | 8746044300000002 | 10/30/2023 | Bill | 99203 | $400.00 |
| 10037 | TELEEMC LLC | 8746044300000002 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10038 | TELEEMC LLC | 8746044300000002 | 10/30/2023 | Bill | 99203 | $400.00 |
| 10039 | TELEEMC LLC | 8746044300000002 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10040 | TELEEMC LLC | 0371962220101087 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10041 | TELEEMC LLC | 0371962220101087 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10042 | TELEEMC LLC | 0371962220101087 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10043 | TELEEMC LLC | 0371962220101087 | 10/30/2023 | Bill | 99204 | $500.00 |

| 10044 | TELEEMC LLC | 0371962220101087 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10045 | TELEEMC LLC | 0371962220101087 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10046 | TELEEMC LLC | 0589082450000003 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10047 | TELEEMC LLC | 0589082450000003 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10048 | TELEEMC LLC | 0589082450000003 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10049 | TELEEMC LLC | 8780937130000001 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10050 | TELEEMC LLC | 8780937130000001 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10051 | TELEEMC LLC | 8780937130000001 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10052 | TELEEMC LLC | 8780937130000001 | 10/30/2023 | Bill | 99204 | $500.00 |
| 10053 | TELEEMC LLC | 8780937130000001 | 10/30/2023 | Bill | 97535 | $100.00 |
| 10054 | TELEEMC LLC | 8780937130000001 | 10/30/2023 | Bill | 97530 | $80.00 |
| 10055 | TELEEMC LLC | 0478650650101055 | 11/1/2023 | Bill | 99204 | $500.00 |
| 10056 | TELEEMC LLC | 0478650650101055 | 11/1/2023 | Bill | 97535 | $100.00 |
| 10057 | TELEEMC LLC | 0478650650101055 | 11/1/2023 | Bill | 97530 | $80.00 |
| 10058 | TELEEMC LLC | 8786319430000001 | 11/1/2023 | Bill | 99204 | $500.00 |
| 10059 | TELEEMC LLC | 8786319430000001 | 11/1/2023 | Bill | 97535 | $100.00 |
| 10060 | TELEEMC LLC | 8786319430000001 | 11/1/2023 | Bill | 97530 | $80.00 |
| 10061 | TELEEMC LLC | 8791655420000001 | 11/1/2023 | Bill | 99204 | $500.00 |
| 10062 | TELEEMC LLC | 8791655420000001 | 11/1/2023 | Bill | 97535 | $100.00 |
| 10063 | TELEEMC LLC | 8791655420000001 | 11/1/2023 | Bill | 97530 | $80.00 |
| 10064 | TELEEMC LLC | 8713430020000004 | 11/2/2023 | Bill | 99204 | $500.00 |
| 10065 | TELEEMC LLC | 8713430020000004 | 11/2/2023 | Bill | 97535 | $100.00 |
| 10066 | TELEEMC LLC | 8713430020000004 | 11/2/2023 | Bill | 97535 | $80.00 |
| 10067 | TELEEMC LLC | 8713430020000004 | 11/2/2023 | Bill | 99204 | $500.00 |
| 10068 | TELEEMC LLC | 8713430020000004 | 11/2/2023 | Bill | 97535 | $100.00 |
| 10069 | TELEEMC LLC | 8713430020000004 | 11/2/2023 | Bill | 97530 | $80.00 |
| 10070 | TELEEMC LLC | 8713430020000004 | 11/2/2023 | Bill | 99204 | $500.00 |
| 10071 | TELEEMC LLC | 8713430020000004 | 11/2/2023 | Bill | 97535 | $100.00 |
| 10072 | TELEEMC LLC | 8713430020000004 | 11/2/2023 | Bill | 97530 | $80.00 |
| 10073 | TELEEMC LLC | 0405737070101029 | 11/2/2023 | Bill | 99204 | $500.00 |
| 10074 | TELEEMC LLC | 0405737070101029 | 11/2/2023 | Bill | 97535 | $100.00 |

| 10075 | TELEEMC LLC | 0405737070101029 | 11/2/2023 | Bill | 97530 | $80.00 |
| 10076 | TELEEMC LLC | 0383504630101138 | 11/2/2023 | Bill | 99204 | $500.00 |
| 10077 | TELEEMC LLC | 0383504630101138 | 11/2/2023 | Bill | 97535 | $100.00 |
| 10078 | TELEEMC LLC | 0383504630101138 | 11/2/2023 | Bill | 97530 | $80.00 |
| 10079 | TELEEMC LLC | 8789150830000002 | 11/3/2023 | Bill | 99204 | $500.00 |
| 10080 | TELEEMC LLC | 8789150830000002 | 11/3/2023 | Bill | 97535 | $100.00 |
| 10081 | TELEEMC LLC | 8789150830000002 | 11/3/2023 | Bill | 97530 | $80.00 |
| 10082 | TELEEMC LLC | 0414499160101151 | 11/3/2023 | Bill | 99204 | $500.00 |
| 10083 | TELEEMC LLC | 0414499160101151 | 11/3/2023 | Bill | 97535 | $100.00 |
| 10084 | TELEEMC LLC | 0414499160101151 | 11/3/2023 | Bill | 97530 | $80.00 |
| 10085 | TELEEMC LLC | 0414499160101151 | 11/3/2023 | Bill | 99204 | $500.00 |
| 10086 | TELEEMC LLC | 0414499160101151 | 11/3/2023 | Bill | 97535 | $100.00 |
| 10087 | TELEEMC LLC | 0414499160101151 | 11/3/2023 | Bill | 97530 | $80.00 |
| 10088 | TELEEMC LLC | 0414499160101151 | 11/3/2023 | Bill | 99204 | $500.00 |
| 10089 | TELEEMC LLC | 0414499160101151 | 11/3/2023 | Bill | 97535 | $100.00 |
| 10090 | TELEEMC LLC | 0414499160101151 | 11/3/2023 | Bill | 97530 | $80.00 |
| 10091 | TELEEMC LLC | 8761895180000001 | 11/3/2023 | Bill | 99204 | $500.00 |
| 10092 | TELEEMC LLC | 8761895180000001 | 11/3/2023 | Bill | 97535 | $100.00 |
| 10093 | TELEEMC LLC | 8761895180000001 | 11/3/2023 | Bill | 97530 | $80.00 |
| 10094 | TELEEMC LLC | 0549551550101028 | 11/3/2023 | Bill | 99204 | $500.00 |
| 10095 | TELEEMC LLC | 0549551550101028 | 11/3/2023 | Bill | 97535 | $100.00 |
| 10096 | TELEEMC LLC | 0549551550101028 | 11/3/2023 | Bill | 97530 | $80.00 |
| 10097 | TELEEMC LLC | 0374951500101142 | 11/5/2023 | Bill | 99204 | $500.00 |
| 10098 | TELEEMC LLC | 0374951500101142 | 11/5/2023 | Bill | 97535 | $100.00 |
| 10099 | TELEEMC LLC | 0374951500101142 | 11/5/2023 | Bill | 97530 | $80.00 |
| 10100 | TELEEMC LLC | 0392885870101137 | 11/5/2023 | Bill | 97162 | $299.46 |
| 10101 | TELEEMC LLC | 0392885870101137 | 11/5/2023 | Bill | 97535 | $104.00 |
| 10102 | TELEEMC LLC | 0392885870101137 | 11/5/2023 | Bill | 97110 | $192.00 |
| 10103 | TELEEMC LLC | 8692696210000003 | 11/5/2023 | Bill | 99203 | $400.00 |
| 10104 | TELEEMC LLC | 8692696210000003 | 11/5/2023 | Bill | 97535 | $100.00 |
| 10105 | TELEEMC LLC | 0618282280000002 | 11/5/2023 | Bill | 99204 | $500.00 |

| 10106 | TELEEMC LLC | 0618282280000002 | 11/5/2023 | Bill | 97535 | $100.00 |
| 10107 | TELEEMC LLC | 0618282280000002 | 11/5/2023 | Bill | 97530 | $80.00 |
| 10108 | TELEEMC LLC | 8745041820000002 | 11/6/2023 | Bill | 99204 | $500.00 |
| 10109 | TELEEMC LLC | 8745041820000002 | 11/6/2023 | Bill | 97535 | $100.00 |
| 10110 | TELEEMC LLC | 8745041820000002 | 11/6/2023 | Bill | 97530 | $80.00 |
| 10111 | TELEEMC LLC | 0468354240101041 | 11/8/2023 | Bill | 99204 | $500.00 |
| 10112 | TELEEMC LLC | 0468354240101041 | 11/8/2023 | Bill | 97535 | $100.00 |
| 10113 | TELEEMC LLC | 0468354240101041 | 11/8/2023 | Bill | 97530 | $80.00 |
| 10114 | TELEEMC LLC | 0643194120000003 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10115 | TELEEMC LLC | 0643194120000003 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10116 | TELEEMC LLC | 0643194120000003 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10117 | TELEEMC LLC | 0643194120000003 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10118 | TELEEMC LLC | 0643194120000003 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10119 | TELEEMC LLC | 0643194120000003 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10120 | TELEEMC LLC | 8741293970000002 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10121 | TELEEMC LLC | 8741293970000002 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10122 | TELEEMC LLC | 8741293970000002 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10123 | TELEEMC LLC | 8677829900000004 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10124 | TELEEMC LLC | 8677829900000004 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10125 | TELEEMC LLC | 8677829900000004 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10126 | TELEEMC LLC | 0564439640101020 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10127 | TELEEMC LLC | 0564439640101020 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10128 | TELEEMC LLC | 0564439640101020 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10129 | TELEEMC LLC | 0564439640101020 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10130 | TELEEMC LLC | 0564439640101020 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10131 | TELEEMC LLC | 0564439640101020 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10132 | TELEEMC LLC | 0603203570000002 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10133 | TELEEMC LLC | 0603203570000002 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10134 | TELEEMC LLC | 0603203570000002 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10135 | TELEEMC LLC | 0646631600000007 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10136 | TELEEMC LLC | 0646631600000007 | 11/9/2023 | Bill | 97535 | $100.00 |

| 10137 | TELEEMC LLC | 0646631600000007 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10138 | TELEEMC LLC | 0646631600000007 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10139 | TELEEMC LLC | 0646631600000007 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10140 | TELEEMC LLC | 0646631600000007 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10141 | TELEEMC LLC | 8685867360000008 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10142 | TELEEMC LLC | 8685867360000008 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10143 | TELEEMC LLC | 8685867360000008 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10144 | TELEEMC LLC | 8685867360000008 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10145 | TELEEMC LLC | 8685867360000008 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10146 | TELEEMC LLC | 8685867360000008 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10147 | TELEEMC LLC | 0603203570000002 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10148 | TELEEMC LLC | 0603203570000002 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10149 | TELEEMC LLC | 0603203570000002 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10150 | TELEEMC LLC | 0646806560000001 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10151 | TELEEMC LLC | 0646806560000001 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10152 | TELEEMC LLC | 0646806560000001 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10153 | TELEEMC LLC | 0646806560000001 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10154 | TELEEMC LLC | 0646806560000001 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10155 | TELEEMC LLC | 0646806560000001 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10156 | TELEEMC LLC | 0646631600000007 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10157 | TELEEMC LLC | 0646631600000007 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10158 | TELEEMC LLC | 0646631600000007 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10159 | TELEEMC LLC | 0646806560000001 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10160 | TELEEMC LLC | 0646806560000001 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10161 | TELEEMC LLC | 0646806560000001 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10162 | TELEEMC LLC | 8769427770000001 | 11/9/2023 | Bill | 99204 | $500.00 |
| 10163 | TELEEMC LLC | 8769427770000001 | 11/9/2023 | Bill | 97535 | $100.00 |
| 10164 | TELEEMC LLC | 8769427770000001 | 11/9/2023 | Bill | 97530 | $80.00 |
| 10165 | TELEEMC LLC | 8723073460000006 | 11/10/2023 | Bill | 99204 | $500.00 |
| 10166 | TELEEMC LLC | 8723073460000006 | 11/10/2023 | Bill | 97535 | $100.00 |
| 10167 | TELEEMC LLC | 8723073460000006 | 11/10/2023 | Bill | 97530 | $80.00 |

| 10168 | TELEEMC LLC | 8714837470000002 | 11/11/2023 | Bill | 99203 | $400.00 |
| 10169 | TELEEMC LLC | 8714837470000002 | 11/11/2023 | Bill | 97535 | $100.00 |
| 10170 | TELEEMC LLC | 8672624810000002 | 11/11/2023 | Bill | 99204 | $500.00 |
| 10171 | TELEEMC LLC | 8672624810000002 | 11/11/2023 | Bill | 97535 | $100.00 |
| 10172 | TELEEMC LLC | 8672624810000002 | 11/11/2023 | Bill | 97530 | $80.00 |
| 10173 | TELEEMC LLC | 0413835980101090 | 11/12/2023 | Bill | 99204 | $500.00 |
| 10174 | TELEEMC LLC | 0413835980101090 | 11/12/2023 | Bill | 97535 | $100.00 |
| 10175 | TELEEMC LLC | 0413835980101090 | 11/12/2023 | Bill | 97530 | $80.00 |
| 10176 | TELEEMC LLC | 8789374440000001 | 11/13/2023 | Bill | 99204 | $500.00 |
| 10177 | TELEEMC LLC | 8789374440000001 | 11/13/2023 | Bill | 97535 | $100.00 |
| 10178 | TELEEMC LLC | 8789374440000001 | 11/13/2023 | Bill | 97530 | $80.00 |
| 10179 | TELEEMC LLC | 8755744750000006 | 11/13/2023 | Bill | 99204 | $500.00 |
| 10180 | TELEEMC LLC | 8755744750000006 | 11/13/2023 | Bill | 97535 | $100.00 |
| 10181 | TELEEMC LLC | 8755744750000006 | 11/13/2023 | Bill | 97530 | $80.00 |
| 10182 | TELEEMC LLC | 8717670100000008 | 11/13/2023 | Bill | 99204 | $500.00 |
| 10183 | TELEEMC LLC | 8717670100000008 | 11/13/2023 | Bill | 97535 | $100.00 |
| 10184 | TELEEMC LLC | 8717670100000008 | 11/13/2023 | Bill | 97530 | $80.00 |
| 10185 | TELEEMC LLC | 8755744750000006 | 11/13/2023 | Bill | 99204 | $500.00 |
| 10186 | TELEEMC LLC | 8755744750000006 | 11/13/2023 | Bill | 97535 | $100.00 |
| 10187 | TELEEMC LLC | 8755744750000006 | 11/13/2023 | Bill | 97530 | $80.00 |
| 10188 | TELEEMC LLC | 8670800270000001 | 11/13/2023 | Bill | 99204 | $500.00 |
| 10189 | TELEEMC LLC | 8670800270000001 | 11/13/2023 | Bill | 97535 | $100.00 |
| 10190 | TELEEMC LLC | 8670800270000001 | 11/13/2023 | Bill | 97530 | $80.00 |
| 10191 | TELEEMC LLC | 8713430020000004 | 11/13/2023 | Bill | 99204 | $500.00 |
| 10192 | TELEEMC LLC | 8713430020000004 | 11/13/2023 | Bill | 97535 | $100.00 |
| 10193 | TELEEMC LLC | 8713430020000004 | 11/13/2023 | Bill | 97530 | $80.00 |
| 10194 | TELEEMC LLC | 0405737070101029 | 11/13/2023 | Bill | 99204 | $500.00 |
| 10195 | TELEEMC LLC | 0405737070101029 | 11/13/2023 | Bill | 97535 | $100.00 |
| 10196 | TELEEMC LLC | 0405737070101029 | 11/13/2023 | Bill | 97530 | $80.00 |
| 10197 | TELEEMC LLC | 8670800270000001 | 11/13/2023 | Bill | 99204 | $500.00 |
| 10198 | TELEEMC LLC | 8670800270000001 | 11/13/2023 | Bill | 97535 | $100.00 |

| 10199 | TELEEMC LLC | 8670800270000001 | 11/13/2023 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 10200 | TELEEMC LLC | 8745019960000001 | 11/13/2023 | Bill | 99204 | $500.00 |
| 10201 | TELEEMC LLC | 8745019960000001 | 11/13/2023 | Bill | 97535 | $100.00 |
| 10202 | TELEEMC LLC | 8745019960000001 | 11/13/2023 | Bill | 97530 | $80.00 |
| 10203 | TELEEMC LLC | 8789374440000001 | 11/13/2023 | Bill | 99204 | $500.00 |
| 10204 | TELEEMC LLC | 8789374440000001 | 11/13/2023 | Bill | 97535 | $100.00 |
| 10205 | TELEEMC LLC | 8789374440000001 | 11/13/2023 | Bill | 97530 | $80.00 |
| 10206 | TELEEMC LLC | 8713430020000004 | 11/13/2023 | Bill | 99204 | $500.00 |
| 10207 | TELEEMC LLC | 8713430020000004 | 11/13/2023 | Bill | 97535 | $100.00 |
| 10208 | TELEEMC LLC | 8713430020000004 | 11/13/2023 | Bill | 97530 | $80.00 |
| 10209 | TELEEMC LLC | 0405737070101029 | 11/13/2023 | Bill | 99204 | $500.00 |
| 10210 | TELEEMC LLC | 0405737070101029 | 11/13/2023 | Bill | 97535 | $100.00 |
| 10211 | TELEEMC LLC | 0405737070101029 | 11/13/2023 | Bill | 97530 | $80.00 |
| 10212 | TELEEMC LLC | 0510666590101040 | 11/15/2023 | Bill | 99203 | $400.00 |
| 10213 | TELEEMC LLC | 0510666590101040 | 11/15/2023 | Bill | 97530 | $80.00 |
| 10214 | TELEEMC LLC | 0367190250101018 | 11/15/2023 | Bill | 99204 | $500.00 |
| 10215 | TELEEMC LLC | 0367190250101018 | 11/15/2023 | Bill | 97535 | $100.00 |
| 10216 | TELEEMC LLC | 0367190250101018 | 11/15/2023 | Bill | 97530 | $80.00 |
| 10217 | TELEEMC LLC | 0405789390101050 | 11/16/2023 | Bill | 99204 | $500.00 |
| 10218 | TELEEMC LLC | 0405789390101050 | 11/16/2023 | Bill | 97535 | $100.00 |
| 10219 | TELEEMC LLC | 0405789390101050 | 11/16/2023 | Bill | 97530 | $80.00 |
| 10220 | TELEEMC LLC | 8776809700000003 | 11/16/2023 | Bill | 99204 | $500.00 |
| 10221 | TELEEMC LLC | 8776809700000003 | 11/16/2023 | Bill | 97535 | $100.00 |
| 10222 | TELEEMC LLC | 8776809700000003 | 11/16/2023 | Bill | 97530 | $80.00 |
| 10223 | TELEEMC LLC | 0393821470101021 | 11/16/2023 | Bill | 99203 | $400.00 |
| 10224 | TELEEMC LLC | 0393821470101021 | 11/16/2023 | Bill | 97530 | $80.00 |
| 10225 | TELEEMC LLC | 0465798110101030 | 11/18/2023 | Bill | 99204 | $500.00 |
| 10226 | TELEEMC LLC | 0465798110101030 | 11/18/2023 | Bill | 97535 | $100.00 |
| 10227 | TELEEMC LLC | 0465798110101030 | 11/18/2023 | Bill | 97530 | $80.00 |
| 10228 | TELEEMC LLC | 0648476930101034 | 11/18/2023 | Bill | 99204 | $500.00 |
| 10229 | TELEEMC LLC | 0648476930101034 | 11/18/2023 | Bill | 97535 | $100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10230 | TELEEMC LLC | 0648476930101034 | 11/18/2023 | Bill | 97530 | $80.00 |
| 10231 | TELEEMC LLC | 8792047750000001 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10232 | TELEEMC LLC | 8792047750000001 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10233 | TELEEMC LLC | 8792047750000001 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10234 | TELEEMC LLC | 8673552760000003 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10235 | TELEEMC LLC | 8673552760000003 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10236 | TELEEMC LLC | 8673552760000003 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10237 | TELEEMC LLC | 8748369150000001 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10238 | TELEEMC LLC | 8748369150000001 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10239 | TELEEMC LLC | 8748369150000001 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10240 | TELEEMC LLC | 8788301260000002 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10241 | TELEEMC LLC | 8788301260000002 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10242 | TELEEMC LLC | 8788301260000002 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10243 | TELEEMC LLC | 0487029820101024 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10244 | TELEEMC LLC | 0487029820101024 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10245 | TELEEMC LLC | 0487029820101024 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10246 | TELEEMC LLC | 0622817760000002 | 11/20/2023 | Bill | 99203 | $400.00 |
| 10247 | TELEEMC LLC | 0622817760000002 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10248 | TELEEMC LLC | 8711119120000001 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10249 | TELEEMC LLC | 8711119120000001 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10250 | TELEEMC LLC | 8711119120000001 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10251 | TELEEMC LLC | 8717813050000001 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10252 | TELEEMC LLC | 8717813050000001 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10253 | TELEEMC LLC | 8717813050000001 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10254 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10255 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10256 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10257 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10258 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10259 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10260 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 99204 | $500.00 |

| 10261 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10262 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10263 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10264 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10265 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10266 | TELEEMC LLC | 8790094750000001 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10267 | TELEEMC LLC | 8790094750000001 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10268 | TELEEMC LLC | 8790094750000001 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10269 | TELEEMC LLC | 8790094750000001 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10270 | TELEEMC LLC | 8790094750000001 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10271 | TELEEMC LLC | 8790094750000001 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10272 | TELEEMC LLC | 8787648790000002 | 11/20/2023 | Bill | 99203 | $400.00 |
| 10273 | TELEEMC LLC | 8787648790000002 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10274 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 99204 | $500.00 |
| 10275 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 97535 | $100.00 |
| 10276 | TELEEMC LLC | 8741268620000003 | 11/20/2023 | Bill | 97530 | $80.00 |
| 10277 | TELEEMC LLC | 0367419030101069 | 11/22/2023 | Bill | 99204 | $500.00 |
| 10278 | TELEEMC LLC | 0367419030101069 | 11/22/2023 | Bill | 97535 | $100.00 |
| 10279 | TELEEMC LLC | 0367419030101069 | 11/22/2023 | Bill | 97530 | $80.00 |
| 10280 | TELEEMC LLC | 0636381180000002 | 11/22/2023 | Bill | 99204 | $500.00 |
| 10281 | TELEEMC LLC | 0636381180000002 | 11/22/2023 | Bill | 97535 | $100.00 |
| 10282 | TELEEMC LLC | 0636381180000002 | 11/22/2023 | Bill | 97530 | $80.00 |
| 10283 | TELEEMC LLC | 0636381180000002 | 11/22/2023 | Bill | 99204 | $500.00 |
| 10284 | TELEEMC LLC | 0636381180000002 | 11/22/2023 | Bill | 97535 | $100.00 |
| 10285 | TELEEMC LLC | 0636381180000002 | 11/22/2023 | Bill | 97530 | $80.00 |
| 10286 | TELEEMC LLC | 0662715900000012 | 11/22/2023 | Bill | 99204 | $500.00 |
| 10287 | TELEEMC LLC | 0662715900000012 | 11/22/2023 | Bill | 97535 | $100.00 |
| 10288 | TELEEMC LLC | 0662715900000012 | 11/22/2023 | Bill | 97530 | $80.00 |
| 10289 | TELEEMC LLC | 8695909820000001 | 11/22/2023 | Bill | 99204 | $500.00 |
| 10290 | TELEEMC LLC | 8695909820000001 | 11/22/2023 | Bill | 97535 | $100.00 |
| 10291 | TELEEMC LLC | 8695909820000001 | 11/22/2023 | Bill | 97530 | $80.00 |

| 10292 | TELEEMC LLC | 0514855080101017 | 11/24/2023 | Bill | 99204 | $500.00 |
| 10293 | TELEEMC LLC | 0514855080101017 | 11/24/2023 | Bill | 97535 | $100.00 |
| 10294 | TELEEMC LLC | 0514855080101017 | 11/24/2023 | Bill | 97530 | $80.00 |
| 10295 | TELEEMC LLC | 0392716830101059 | 11/27/2023 | Bill | 99204 | $500.00 |
| 10296 | TELEEMC LLC | 0392716830101059 | 11/27/2023 | Bill | 97535 | $100.00 |
| 10297 | TELEEMC LLC | 0392716830101059 | 11/27/2023 | Bill | 97530 | $95.00 |
| 10298 | TELEEMC LLC | 0392716830101059 | 11/27/2023 | Bill | 99204 | $500.00 |
| 10299 | TELEEMC LLC | 0392716830101059 | 11/27/2023 | Bill | 97535 | $100.00 |
| 10300 | TELEEMC LLC | 0392716830101059 | 11/27/2023 | Bill | 97530 | $80.00 |
| 10301 | TELEEMC LLC | 0103695900101111 | 11/27/2023 | Bill | 99204 | $500.00 |
| 10302 | TELEEMC LLC | 0103695900101111 | 11/27/2023 | Bill | 97535 | $100.00 |
| 10303 | TELEEMC LLC | 0103695900101111 | 11/27/2023 | Bill | 97530 | $80.00 |
| 10304 | TELEEMC LLC | 8680465220000002 | 11/30/2023 | Bill | 99204 | $500.00 |
| 10305 | TELEEMC LLC | 8680465220000002 | 11/30/2023 | Bill | 97535 | $100.00 |
| 10306 | TELEEMC LLC | 8680465220000002 | 11/30/2023 | Bill | 97530 | $80.00 |
| 10307 | TELEEMC LLC | 0516507690101011 | 12/2/2023 | Bill | 99204 | $500.00 |
| 10308 | TELEEMC LLC | 0516507690101011 | 12/2/2023 | Bill | 97535 | $100.00 |
| 10309 | TELEEMC LLC | 0516507690101011 | 12/2/2023 | Bill | 97530 | $80.00 |
| 10310 | TELEEMC LLC | 0516507690101011 | 12/2/2023 | Bill | 99204 | $500.00 |
| 10311 | TELEEMC LLC | 0516507690101011 | 12/2/2023 | Bill | 97535 | $100.00 |
| 10312 | TELEEMC LLC | 0516507690101011 | 12/2/2023 | Bill | 97530 | $80.00 |
| 10313 | TELEEMC LLC | 0155770270101170 | 12/2/2023 | Bill | 99203 | $400.00 |
| 10314 | TELEEMC LLC | 0155770270101170 | 12/2/2023 | Bill | 97530 | $80.00 |
| 10315 | TELEEMC LLC | 0179536940101082 | 12/2/2023 | Bill | 99204 | $500.00 |
| 10316 | TELEEMC LLC | 0179536940101082 | 12/2/2023 | Bill | 97535 | $100.00 |
| 10317 | TELEEMC LLC | 0179536940101082 | 12/2/2023 | Bill | 97530 | $80.00 |
| 10318 | TELEEMC LLC | 8794395860000001 | 12/2/2023 | Bill | 99204 | $500.00 |
| 10319 | TELEEMC LLC | 8794395860000001 | 12/2/2023 | Bill | 97535 | $100.00 |
| 10320 | TELEEMC LLC | 8794395860000001 | 12/2/2023 | Bill | 97530 | $80.00 |
| 10321 | TELEEMC LLC | 0471832000101018 | 12/2/2023 | Bill | 99204 | $500.00 |
| 10322 | TELEEMC LLC | 0471832000101018 | 12/2/2023 | Bill | 97535 | $100.00 |

| 10323 | TELEEMC LLC | 0471832000101018 | 12/2/2023 | Bill | 97530 | $80.00 |
| 10324 | TELEEMC LLC | 0390213670101078 | 12/3/2023 | Bill | 99204 | $500.00 |
| 10325 | TELEEMC LLC | 0390213670101078 | 12/3/2023 | Bill | 97535 | $100.00 |
| 10326 | TELEEMC LLC | 0390213670101078 | 12/3/2023 | Bill | 97530 | $80.00 |
| 10327 | TELEEMC LLC | 8776991240000001 | 12/4/2023 | Bill | 99204 | $500.00 |
| 10328 | TELEEMC LLC | 8776991240000001 | 12/4/2023 | Bill | 97535 | $100.00 |
| 10329 | TELEEMC LLC | 8776991240000001 | 12/4/2023 | Bill | 97530 | $80.00 |
| 10330 | TELEEMC LLC | 8713880740000007 | 12/5/2023 | Bill | 99204 | $500.00 |
| 10331 | TELEEMC LLC | 8713880740000007 | 12/5/2023 | Bill | 97535 | $100.00 |
| 10332 | TELEEMC LLC | 8713880740000007 | 12/5/2023 | Bill | 97530 | $80.00 |
| 10333 | TELEEMC LLC | 0362950360101067 | 12/5/2023 | Bill | 99204 | $500.00 |
| 10334 | TELEEMC LLC | 0362950360101067 | 12/5/2023 | Bill | 97535 | $100.00 |
| 10335 | TELEEMC LLC | 0362950360101067 | 12/5/2023 | Bill | 97530 | $80.00 |
| 10336 | TELEEMC LLC | 8677733150000006 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10337 | TELEEMC LLC | 8677733150000006 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10338 | TELEEMC LLC | 8677733150000006 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10339 | TELEEMC LLC | 8677733150000006 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10340 | TELEEMC LLC | 8677733150000006 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10341 | TELEEMC LLC | 8677733150000006 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10342 | TELEEMC LLC | 8761837320000001 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10343 | TELEEMC LLC | 8761837320000001 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10344 | TELEEMC LLC | 8761837320000001 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10345 | TELEEMC LLC | 8792066150000002 | 12/8/2023 | Bill | 99203 | $400.00 |
| 10346 | TELEEMC LLC | 8792066150000002 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10347 | TELEEMC LLC | 8792066150000002 | 12/8/2023 | Bill | 99203 | $400.00 |
| 10348 | TELEEMC LLC | 8792066150000002 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10349 | TELEEMC LLC | 8679376770000007 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10350 | TELEEMC LLC | 8679376770000007 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10351 | TELEEMC LLC | 8679376770000007 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10352 | TELEEMC LLC | 8679376770000007 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10353 | TELEEMC LLC | 8679376770000007 | 12/8/2023 | Bill | 97535 | $100.00 |

| 10354 | TELEEMC LLC | 8679376770000007 | 12/8/2023 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 10355 | TELEEMC LLC | 0306749050101067 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10356 | TELEEMC LLC | 0306749050101067 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10357 | TELEEMC LLC | 0306749050101067 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10358 | TELEEMC LLC | 0333428130101078 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10359 | TELEEMC LLC | 0333428130101078 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10360 | TELEEMC LLC | 0333428130101078 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10361 | TELEEMC LLC | 0333428130101078 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10362 | TELEEMC LLC | 0333428130101078 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10363 | TELEEMC LLC | 0333428130101078 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10364 | TELEEMC LLC | 0648476930101034 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10365 | TELEEMC LLC | 0648476930101034 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10366 | TELEEMC LLC | 0648476930101034 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10367 | TELEEMC LLC | 0648476930101034 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10368 | TELEEMC LLC | 0648476930101034 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10369 | TELEEMC LLC | 0648476930101034 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10370 | TELEEMC LLC | 8779809750000001 | 12/8/2023 | Bill | 99203 | $400.00 |
| 10371 | TELEEMC LLC | 8779809750000001 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10372 | TELEEMC LLC | 8779809750000001 | 12/8/2023 | Bill | 99203 | $400.00 |
| 10373 | TELEEMC LLC | 8779809750000001 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10374 | TELEEMC LLC | 8713408970000004 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10375 | TELEEMC LLC | 8713408970000004 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10376 | TELEEMC LLC | 8713408970000004 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10377 | TELEEMC LLC | 8782397670000001 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10378 | TELEEMC LLC | 8782397670000001 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10379 | TELEEMC LLC | 8782397670000001 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10380 | TELEEMC LLC | 8782397670000001 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10381 | TELEEMC LLC | 8782397670000001 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10382 | TELEEMC LLC | 8782397670000001 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10383 | TELEEMC LLC | 8722177480000003 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10384 | TELEEMC LLC | 8722177480000003 | 12/8/2023 | Bill | 97535 | $100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10385 | TELEEMC LLC | 8722177480000003 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10386 | TELEEMC LLC | 8722177480000003 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10387 | TELEEMC LLC | 8722177480000003 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10388 | TELEEMC LLC | 8722177480000003 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10389 | TELEEMC LLC | 8782397670000001 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10390 | TELEEMC LLC | 8782397670000001 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10391 | TELEEMC LLC | 8782397670000001 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10392 | TELEEMC LLC | 8782397670000001 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10393 | TELEEMC LLC | 8782397670000001 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10394 | TELEEMC LLC | 8782397670000001 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10395 | TELEEMC LLC | 0341388150000002 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10396 | TELEEMC LLC | 0341388150000002 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10397 | TELEEMC LLC | 0341388150000002 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10398 | TELEEMC LLC | 0341388150000002 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10399 | TELEEMC LLC | 0341388150000002 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10400 | TELEEMC LLC | 0341388150000002 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10401 | TELEEMC LLC | 0189102010101241 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10402 | TELEEMC LLC | 0189102010101241 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10403 | TELEEMC LLC | 0189102010101241 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10404 | TELEEMC LLC | 0189102010101241 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10405 | TELEEMC LLC | 0189102010101241 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10406 | TELEEMC LLC | 0189102010101241 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10407 | TELEEMC LLC | 8743405050000005 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10408 | TELEEMC LLC | 8743405050000005 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10409 | TELEEMC LLC | 8743405050000005 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10410 | TELEEMC LLC | 8747910950000001 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10411 | TELEEMC LLC | 8747910950000001 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10412 | TELEEMC LLC | 8747910950000001 | 12/8/2023 | Bill | 97530 | $80.00 |
| 10413 | TELEEMC LLC | 0386304500101054 | 12/8/2023 | Bill | 99204 | $500.00 |
| 10414 | TELEEMC LLC | 0386304500101054 | 12/8/2023 | Bill | 97535 | $100.00 |
| 10415 | TELEEMC LLC | 0386304500101054 | 12/8/2023 | Bill | 97530 | $80.00 |

| 10416 | TELEEMC LLC | 0299351370101102 | 12/10/2023 | Bill | 99203 | $400.00 |
| 10417 | TELEEMC LLC | 0299351370101102 | 12/10/2023 | Bill | 97530 | $100.00 |
| 10418 | TELEEMC LLC | 0385936200101016 | 12/10/2023 | Bill | 99204 | $500.00 |
| 10419 | TELEEMC LLC | 0385936200101016 | 12/10/2023 | Bill | 97535 | $100.00 |
| 10420 | TELEEMC LLC | 0385936200101016 | 12/10/2023 | Bill | 97530 | $80.00 |
| 10421 | TELEEMC LLC | 0146180670101043 | 12/10/2023 | Bill | 99204 | $500.00 |
| 10422 | TELEEMC LLC | 0146180670101043 | 12/10/2023 | Bill | 97535 | $100.00 |
| 10423 | TELEEMC LLC | 0146180670101043 | 12/10/2023 | Bill | 97530 | $80.00 |
| 10424 | TELEEMC LLC | 8776398650000001 | 12/10/2023 | Bill | 99204 | $500.00 |
| 10425 | TELEEMC LLC | 8776398650000001 | 12/10/2023 | Bill | 97535 | $100.00 |
| 10426 | TELEEMC LLC | 8776398650000001 | 12/10/2023 | Bill | 97530 | $80.00 |
| 10427 | TELEEMC LLC | 0564019360101019 | 12/10/2023 | Bill | 99203 | $400.00 |
| 10428 | TELEEMC LLC | 0564019360101019 | 12/10/2023 | Bill | 97535 | $100.00 |
| 10429 | TELEEMC LLC | 0583519260000002 | 12/10/2023 | Bill | 99204 | $500.00 |
| 10430 | TELEEMC LLC | 0583519260000002 | 12/10/2023 | Bill | 97535 | $100.00 |
| 10431 | TELEEMC LLC | 0583519260000002 | 12/10/2023 | Bill | 97530 | $80.00 |
| 10432 | TELEEMC LLC | 0601115940101031 | 12/10/2023 | Bill | 99204 | $500.00 |
| 10433 | TELEEMC LLC | 0601115940101031 | 12/10/2023 | Bill | 97535 | $100.00 |
| 10434 | TELEEMC LLC | 0601115940101031 | 12/10/2023 | Bill | 97530 | $80.00 |
| 10435 | TELEEMC LLC | 0045483990101104 | 12/10/2023 | Bill | 99203 | $400.00 |
| 10436 | TELEEMC LLC | 0045483990101104 | 12/10/2023 | Bill | 97535 | $100.00 |
| 10437 | TELEEMC LLC | 8683271260000003 | 12/10/2023 | Bill | 99204 | $500.00 |
| 10438 | TELEEMC LLC | 8683271260000003 | 12/10/2023 | Bill | 97535 | $100.00 |
| 10439 | TELEEMC LLC | 8683271260000003 | 12/10/2023 | Bill | 97530 | $80.00 |
| 10440 | TELEEMC LLC | 8693974260000004 | 12/10/2023 | Bill | 99204 | $500.00 |
| 10441 | TELEEMC LLC | 8693974260000004 | 12/10/2023 | Bill | 97535 | $100.00 |
| 10442 | TELEEMC LLC | 8693974260000004 | 12/10/2023 | Bill | 97530 | $80.00 |
| 10443 | TELEEMC LLC | 0446461960000001 | 12/10/2023 | Bill | 99204 | $500.00 |
| 10444 | TELEEMC LLC | 0446461960000001 | 12/10/2023 | Bill | 97535 | $100.00 |
| 10445 | TELEEMC LLC | 0446461960000001 | 12/10/2023 | Bill | 97530 | $80.00 |
| 10446 | TELEEMC LLC | 8743061280000001 | 12/11/2023 | Bill | 99204 | $500.00 |

| 10447 | TELEEMC LLC | 8743061280000001 | 12/11/2023 | Bill | 97535 | $100.00 |
| 10448 | TELEEMC LLC | 8743061280000001 | 12/11/2023 | Bill | 97530 | $80.00 |
| 10449 | TELEEMC LLC | 8708476810000002 | 12/11/2023 | Bill | 99204 | $500.00 |
| 10450 | TELEEMC LLC | 8708476810000002 | 12/11/2023 | Bill | 97535 | $100.00 |
| 10451 | TELEEMC LLC | 8708476810000002 | 12/11/2023 | Bill | 97530 | $80.00 |
| 10452 | TELEEMC LLC | 8758695020000001 | 12/11/2023 | Bill | 99204 | $500.00 |
| 10453 | TELEEMC LLC | 8758695020000001 | 12/11/2023 | Bill | 97535 | $100.00 |
| 10454 | TELEEMC LLC | 8758695020000001 | 12/11/2023 | Bill | 97530 | $80.00 |
| 10455 | TELEEMC LLC | 8692359620000005 | 12/11/2023 | Bill | 99204 | $500.00 |
| 10456 | TELEEMC LLC | 8692359620000005 | 12/11/2023 | Bill | 97535 | $100.00 |
| 10457 | TELEEMC LLC | 8692359620000005 | 12/11/2023 | Bill | 97530 | $80.00 |
| 10458 | TELEEMC LLC | 8720735340000008 | 12/11/2023 | Bill | 99203 | $300.00 |
| 10459 | TELEEMC LLC | 8720735340000008 | 12/11/2023 | Bill | 97530 | $80.00 |
| 10460 | TELEEMC LLC | 8732754790000003 | 12/11/2023 | Bill | 99204 | $500.00 |
| 10461 | TELEEMC LLC | 8732754790000003 | 12/11/2023 | Bill | 97535 | $100.00 |
| 10462 | TELEEMC LLC | 8732754790000003 | 12/11/2023 | Bill | 97530 | $80.00 |
| 10463 | TELEEMC LLC | 0542130060101048 | 12/13/2023 | Bill | 99203 | $400.00 |
| 10464 | TELEEMC LLC | 0542130060101048 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10465 | TELEEMC LLC | 8748733380000002 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10466 | TELEEMC LLC | 8748733380000002 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10467 | TELEEMC LLC | 8748733380000002 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10468 | TELEEMC LLC | 8703060070000001 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10469 | TELEEMC LLC | 8703060070000001 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10470 | TELEEMC LLC | 8703060070000001 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10471 | TELEEMC LLC | 0338659120101193 | 12/13/2023 | Bill | 99203 | $400.00 |
| 10472 | TELEEMC LLC | 0338659120101193 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10473 | TELEEMC LLC | 8742602010000001 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10474 | TELEEMC LLC | 8742602010000001 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10475 | TELEEMC LLC | 8742602010000001 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10476 | TELEEMC LLC | 0396583850101041 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10477 | TELEEMC LLC | 0396583850101041 | 12/13/2023 | Bill | 97535 | $100.00 |

| 10478 | TELEEMC LLC | 0396583850101041 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10479 | TELEEMC LLC | 0443238430101021 | 12/13/2023 | Bill | 99203 | $400.00 |
| 10480 | TELEEMC LLC | 0443238430101021 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10481 | TELEEMC LLC | 8683271260000003 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10482 | TELEEMC LLC | 8683271260000003 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10483 | TELEEMC LLC | 8683271260000003 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10484 | TELEEMC LLC | 8757148040000001 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10485 | TELEEMC LLC | 8757148040000001 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10486 | TELEEMC LLC | 8757148040000001 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10487 | TELEEMC LLC | 8757148040000001 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10488 | TELEEMC LLC | 8757148040000001 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10489 | TELEEMC LLC | 8757148040000001 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10490 | TELEEMC LLC | 8699500700000006 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10491 | TELEEMC LLC | 8699500700000006 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10492 | TELEEMC LLC | 8699500700000006 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10493 | TELEEMC LLC | 8699500700000006 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10494 | TELEEMC LLC | 8699500700000006 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10495 | TELEEMC LLC | 8699500700000006 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10496 | TELEEMC LLC | 8672048330000007 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10497 | TELEEMC LLC | 8672048330000007 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10498 | TELEEMC LLC | 8672048330000007 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10499 | TELEEMC LLC | 8672048330000007 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10500 | TELEEMC LLC | 8672048330000007 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10501 | TELEEMC LLC | 8672048330000007 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10502 | TELEEMC LLC | 8694386440000002 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10503 | TELEEMC LLC | 8694386440000002 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10504 | TELEEMC LLC | 8694386440000002 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10505 | TELEEMC LLC | 8694386440000002 | 12/13/2023 | Bill | 99204 | $500.00 |
| 10506 | TELEEMC LLC | 8694386440000002 | 12/13/2023 | Bill | 97535 | $100.00 |
| 10507 | TELEEMC LLC | 8694386440000002 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10508 | TELEEMC LLC | 0404825180101028 | 12/13/2023 | Bill | 99203 | $400.00 |

| 10509 | TELEEMC LLC | 0404825180101028 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10510 | TELEEMC LLC | 0404825180101028 | 12/13/2023 | Bill | 99203 | $400.00 |
| 10511 | TELEEMC LLC | 0404825180101028 | 12/13/2023 | Bill | 97530 | $80.00 |
| 10512 | TELEEMC LLC | 8755921580000001 | 12/16/2023 | Bill | 99204 | $500.00 |
| 10513 | TELEEMC LLC | 8755921580000001 | 12/16/2023 | Bill | 97535 | $100.00 |
| 10514 | TELEEMC LLC | 8755921580000001 | 12/16/2023 | Bill | 97530 | $80.00 |
| 10515 | TELEEMC LLC | 8774052460000002 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10516 | TELEEMC LLC | 8774052460000002 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10517 | TELEEMC LLC | 8774052460000002 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10518 | TELEEMC LLC | 8774052460000002 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10519 | TELEEMC LLC | 8774052460000002 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10520 | TELEEMC LLC | 8774052460000002 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10521 | TELEEMC LLC | 0368255790101036 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10522 | TELEEMC LLC | 0368255790101036 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10523 | TELEEMC LLC | 0368255790101036 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10524 | TELEEMC LLC | 0133206600101096 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10525 | TELEEMC LLC | 0133206600101096 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10526 | TELEEMC LLC | 0133206600101096 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10527 | TELEEMC LLC | 8748748650000001 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10528 | TELEEMC LLC | 8748748650000001 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10529 | TELEEMC LLC | 8748748650000001 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10530 | TELEEMC LLC | 8749532060000004 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10531 | TELEEMC LLC | 8749532060000004 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10532 | TELEEMC LLC | 8749532060000004 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10533 | TELEEMC LLC | 8749532060000004 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10534 | TELEEMC LLC | 8749532060000004 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10535 | TELEEMC LLC | 8749532060000004 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10536 | TELEEMC LLC | 0278757900101178 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10537 | TELEEMC LLC | 0278757900101178 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10538 | TELEEMC LLC | 0278757900101178 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10539 | TELEEMC LLC | 0278757900101178 | 12/18/2023 | Bill | 99204 | $500.00 |

| 10540 | TELEEMC LLC | 0278757900101178 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10541 | TELEEMC LLC | 0278757900101178 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10542 | TELEEMC LLC | 0529465600101022 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10543 | TELEEMC LLC | 0529465600101022 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10544 | TELEEMC LLC | 0529465600101022 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10545 | TELEEMC LLC | 0529465600101022 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10546 | TELEEMC LLC | 0529465600101022 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10547 | TELEEMC LLC | 0529465600101022 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10548 | TELEEMC LLC | 8748748650000001 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10549 | TELEEMC LLC | 8748748650000001 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10550 | TELEEMC LLC | 8748748650000001 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10551 | TELEEMC LLC | 8748748650000001 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10552 | TELEEMC LLC | 8748748650000001 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10553 | TELEEMC LLC | 8748748650000001 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10554 | TELEEMC LLC | 0235257100101028 | 12/18/2023 | Bill | 99202 | $300.00 |
| 10555 | TELEEMC LLC | 0235257100101028 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10556 | TELEEMC LLC | 0310897700101080 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10557 | TELEEMC LLC | 0310897700101080 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10558 | TELEEMC LLC | 0310897700101080 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10559 | TELEEMC LLC | 0493860970101030 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10560 | TELEEMC LLC | 0493860970101030 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10561 | TELEEMC LLC | 0493860970101030 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10562 | TELEEMC LLC | 8715750830000001 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10563 | TELEEMC LLC | 8715750830000001 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10564 | TELEEMC LLC | 8715750830000001 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10565 | TELEEMC LLC | 8715750830000002 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10566 | TELEEMC LLC | 8715750830000002 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10567 | TELEEMC LLC | 8715750830000002 | 12/18/2023 | Bill | 97530 | $80.00 |
| 10568 | TELEEMC LLC | 8718671100000003 | 12/18/2023 | Bill | 99204 | $500.00 |
| 10569 | TELEEMC LLC | 8718671100000003 | 12/18/2023 | Bill | 97535 | $100.00 |
| 10570 | TELEEMC LLC | 8718671100000003 | 12/18/2023 | Bill | 97530 | $80.00 |

| 10571 | TELEEMC LLC | 8748748650000001 | 12/19/2023 | Bill | 99204 | $500.00 |
| 10572 | TELEEMC LLC | 8748748650000001 | 12/19/2023 | Bill | 97535 | $100.00 |
| 10573 | TELEEMC LLC | 8748748650000001 | 12/19/2023 | Bill | 97530 | $80.00 |
| 10574 | TELEEMC LLC | 0472257030101049 | 12/21/2023 | Bill | 99204 | $500.00 |
| 10575 | TELEEMC LLC | 0472257030101049 | 12/21/2023 | Bill | 97535 | $100.00 |
| 10576 | TELEEMC LLC | 0472257030101049 | 12/21/2023 | Bill | 97530 | $80.00 |
| 10577 | TELEEMC LLC | 0472257030101049 | 12/21/2023 | Bill | 99204 | $500.00 |
| 10578 | TELEEMC LLC | 0472257030101049 | 12/21/2023 | Bill | 97535 | $100.00 |
| 10579 | TELEEMC LLC | 0472257030101049 | 12/21/2023 | Bill | 97530 | $80.00 |
| 10580 | TELEEMC LLC | 0392568020101024 | 12/21/2023 | Bill | 99204 | $500.00 |
| 10581 | TELEEMC LLC | 0392568020101024 | 12/21/2023 | Bill | 97535 | $100.00 |
| 10582 | TELEEMC LLC | 0392568020101024 | 12/21/2023 | Bill | 97530 | $80.00 |
| 10583 | TELEEMC LLC | 0392568020101024 | 12/21/2023 | Bill | 99204 | $500.00 |
| 10584 | TELEEMC LLC | 0392568020101024 | 12/21/2023 | Bill | 97535 | $100.00 |
| 10585 | TELEEMC LLC | 0392568020101024 | 12/21/2023 | Bill | 97530 | $80.00 |
| 10586 | TELEEMC LLC | 0360991380101063 | 12/21/2023 | Bill | 99204 | $500.00 |
| 10587 | TELEEMC LLC | 0360991380101063 | 12/21/2023 | Bill | 97535 | $100.00 |
| 10588 | TELEEMC LLC | 0360991380101063 | 12/21/2023 | Bill | 97530 | $80.00 |
| 10589 | TELEEMC LLC | 0360991380101063 | 12/21/2023 | Bill | 99204 | $500.00 |
| 10590 | TELEEMC LLC | 0360991380101063 | 12/21/2023 | Bill | 97535 | $100.00 |
| 10591 | TELEEMC LLC | 0360991380101063 | 12/21/2023 | Bill | 97530 | $80.00 |
| 10592 | TELEEMC LLC | 0133206600101096 | 12/21/2023 | Bill | 99204 | $500.00 |
| 10593 | TELEEMC LLC | 0133206600101096 | 12/21/2023 | Bill | 97535 | $100.00 |
| 10594 | TELEEMC LLC | 0133206600101096 | 12/21/2023 | Bill | 97530 | $80.00 |
| 10595 | TELEEMC LLC | 0133206600101096 | 12/21/2023 | Bill | 99204 | $500.00 |
| 10596 | TELEEMC LLC | 0133206600101096 | 12/21/2023 | Bill | 97535 | $100.00 |
| 10597 | TELEEMC LLC | 0133206600101096 | 12/21/2023 | Bill | 97530 | $80.00 |
| 10598 | TELEEMC LLC | 0560468720101075 | 12/23/2023 | Bill | 99204 | $500.00 |
| 10599 | TELEEMC LLC | 0560468720101075 | 12/23/2023 | Bill | 97535 | $100.00 |
| 10600 | TELEEMC LLC | 0560468720101075 | 12/23/2023 | Bill | 97530 | $80.00 |
| 10601 | TELEEMC LLC | 8752888250000001 | 12/23/2023 | Bill | 99203 | $400.00 |

| 10602 | TELEEMC LLC | 8752888250000001 | 12/23/2023 | Bill | 97535 | $100.00 |
| 10603 | TELEEMC LLC | 0560468720101075 | 12/23/2023 | Bill | 99204 | $500.00 |
| 10604 | TELEEMC LLC | 0560468720101075 | 12/23/2023 | Bill | 97535 | $100.00 |
| 10605 | TELEEMC LLC | 0560468720101075 | 12/23/2023 | Bill | 97530 | $80.00 |
| 10606 | TELEEMC LLC | 8793186440000001 | 12/23/2023 | Bill | 99204 | $500.00 |
| 10607 | TELEEMC LLC | 8793186440000001 | 12/23/2023 | Bill | 97535 | $100.00 |
| 10608 | TELEEMC LLC | 8793186440000001 | 12/23/2023 | Bill | 97530 | $80.00 |
| 10609 | TELEEMC LLC | 8725050170000002 | 12/23/2023 | Bill | 99204 | $500.00 |
| 10610 | TELEEMC LLC | 8725050170000002 | 12/23/2023 | Bill | 97535 | $100.00 |
| 10611 | TELEEMC LLC | 8725050170000002 | 12/23/2023 | Bill | 97530 | $80.00 |
| 10612 | TELEEMC LLC | 0462386110101033 | 12/24/2023 | Bill | 99203 | $400.00 |
| 10613 | TELEEMC LLC | 0462386110101033 | 12/24/2023 | Bill | 97535 | $100.00 |
| 10614 | TELEEMC LLC | 0462386110101033 | 12/24/2023 | Bill | 97530 | $80.00 |
| 10615 | TELEEMC LLC | 8725298330000002 | 12/24/2023 | Bill | 99204 | $500.00 |
| 10616 | TELEEMC LLC | 8725298330000002 | 12/24/2023 | Bill | 97535 | $100.00 |
| 10617 | TELEEMC LLC | 8725298330000002 | 12/24/2023 | Bill | 97530 | $80.00 |
| 10618 | TELEEMC LLC | 8725298330000002 | 12/24/2023 | Bill | 99204 | $500.00 |
| 10619 | TELEEMC LLC | 8725298330000002 | 12/24/2023 | Bill | 97535 | $100.00 |
| 10620 | TELEEMC LLC | 8725298330000002 | 12/24/2023 | Bill | 97530 | $80.00 |
| 10621 | TELEEMC LLC | 0135406260101162 | 12/24/2023 | Bill | 99204 | $500.00 |
| 10622 | TELEEMC LLC | 0135406260101162 | 12/24/2023 | Bill | 97535 | $100.00 |
| 10623 | TELEEMC LLC | 0135406260101162 | 12/24/2023 | Bill | 97530 | $80.00 |
| 10624 | TELEEMC LLC | 0385595340101022 | 12/24/2023 | Bill | 99204 | $500.00 |
| 10625 | TELEEMC LLC | 0385595340101022 | 12/24/2023 | Bill | 97535 | $100.00 |
| 10626 | TELEEMC LLC | 0385595340101022 | 12/24/2023 | Bill | 97530 | $80.00 |
| 10627 | TELEEMC LLC | 0385595340101022 | 12/24/2023 | Bill | 99204 | $500.00 |
| 10628 | TELEEMC LLC | 0385595340101022 | 12/24/2023 | Bill | 97535 | $100.00 |
| 10629 | TELEEMC LLC | 0385595340101022 | 12/24/2023 | Bill | 97530 | $80.00 |
| 10630 | TELEEMC LLC | 0433503010101091 | 12/24/2023 | Bill | 99203 | $400.00 |
| 10631 | TELEEMC LLC | 0433503010101091 | 12/24/2023 | Bill | 97530 | $80.00 |
| 10632 | TELEEMC LLC | 8774856020000001 | 12/26/2023 | Bill | 99204 | $500.00 |

| 10633 | TELEEMC LLC | 8774856020000001 | 12/26/2023 | Bill | 97535 | $100.00 |
| 10634 | TELEEMC LLC | 8774856020000001 | 12/26/2023 | Bill | 97530 | $80.00 |
| 10635 | TELEEMC LLC | 8725367640000003 | 12/28/2023 | Bill | 99204 | $500.00 |
| 10636 | TELEEMC LLC | 8725367640000003 | 12/28/2023 | Bill | 97535 | $100.00 |
| 10637 | TELEEMC LLC | 8725367640000003 | 12/28/2023 | Bill | 97530 | $80.00 |
| 10638 | TELEEMC LLC | 8725367640000003 | 12/28/2023 | Bill | 99204 | $500.00 |
| 10639 | TELEEMC LLC | 8725367640000003 | 12/28/2023 | Bill | 97535 | $100.00 |
| 10640 | TELEEMC LLC | 8725367640000003 | 12/28/2023 | Bill | 97530 | $80.00 |
| 10641 | TELEEMC LLC | 8740791020000005 | 1/1/2024 | Bill | 99204 | $500.00 |
| 10642 | TELEEMC LLC | 8740791020000005 | 1/1/2024 | Bill | 97535 | $100.00 |
| 10643 | TELEEMC LLC | 8740791020000005 | 1/1/2024 | Bill | 97530 | $80.00 |
| 10644 | TELEEMC LLC | 8680752490000004 | 1/1/2024 | Bill | 99203 | $400.00 |
| 10645 | TELEEMC LLC | 8680752490000004 | 1/1/2024 | Bill | 97535 | $100.00 |
| 10646 | TELEEMC LLC | 8680752490000004 | 1/1/2024 | Bill | 97530 | $80.00 |
| 10647 | TELEEMC LLC | 8769613400000002 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10648 | TELEEMC LLC | 8769613400000002 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10649 | TELEEMC LLC | 8769613400000002 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10650 | TELEEMC LLC | 8769613400000002 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10651 | TELEEMC LLC | 8769613400000002 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10652 | TELEEMC LLC | 8769613400000002 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10653 | TELEEMC LLC | 0627205960101041 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10654 | TELEEMC LLC | 0627205960101041 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10655 | TELEEMC LLC | 0627205960101041 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10656 | TELEEMC LLC | 0627205960101041 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10657 | TELEEMC LLC | 0627205960101041 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10658 | TELEEMC LLC | 0627205960101041 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10659 | TELEEMC LLC | 8734127950000002 | 1/2/2024 | Bill | 99203 | $400.00 |
| 10660 | TELEEMC LLC | 8734127950000002 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10661 | TELEEMC LLC | 8671819350000010 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10662 | TELEEMC LLC | 8671819350000010 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10663 | TELEEMC LLC | 8671819350000010 | 1/2/2024 | Bill | 97530 | $80.00 |

| 10664 | TELEEMC LLC | 8671819350000010 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10665 | TELEEMC LLC | 8671819350000010 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10666 | TELEEMC LLC | 8671819350000010 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10667 | TELEEMC LLC | 0462530590000002 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10668 | TELEEMC LLC | 0462530590000002 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10669 | TELEEMC LLC | 0462530590000002 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10670 | TELEEMC LLC | 0640503350000001 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10671 | TELEEMC LLC | 0640503350000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10672 | TELEEMC LLC | 0640503350000001 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10673 | TELEEMC LLC | 8676317200000001 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10674 | TELEEMC LLC | 8676317200000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10675 | TELEEMC LLC | 8676317200000001 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10676 | TELEEMC LLC | 8734127950000002 | 1/2/2024 | Bill | 99203 | $400.00 |
| 10677 | TELEEMC LLC | 8734127950000002 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10678 | TELEEMC LLC | 0462530590000002 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10679 | TELEEMC LLC | 0462530590000002 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10680 | TELEEMC LLC | 0462530590000002 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10681 | TELEEMC LLC | 8746275940000005 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10682 | TELEEMC LLC | 8746275940000005 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10683 | TELEEMC LLC | 8746275940000005 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10684 | TELEEMC LLC | 8796037700000001 | 1/2/2024 | Bill | 99203 | $400.00 |
| 10685 | TELEEMC LLC | 8796037700000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10686 | TELEEMC LLC | 8796037700000001 | 1/2/2024 | Bill | 99203 | $400.00 |
| 10687 | TELEEMC LLC | 8796037700000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10688 | TELEEMC LLC | 0627205960101041 | 1/2/2024 | Bill | 99203 | $400.00 |
| 10689 | TELEEMC LLC | 0627205960101041 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10690 | TELEEMC LLC | 0627205960101041 | 1/2/2024 | Bill | 99203 | $400.00 |
| 10691 | TELEEMC LLC | 0627205960101041 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10692 | TELEEMC LLC | 8781540430000001 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10693 | TELEEMC LLC | 8781540430000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10694 | TELEEMC LLC | 8781540430000001 | 1/2/2024 | Bill | 97530 | $80.00 |

| 10695 | TELEEMC LLC | 8781540430000001 | 1/2/2024 | Bill | 99204 | $500.00 |
|---|---|---|---|---|---|---|
| 10696 | TELEEMC LLC | 8781540430000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10697 | TELEEMC LLC | 8781540430000001 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10698 | TELEEMC LLC | 0461819500101061 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10699 | TELEEMC LLC | 0461819500101061 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10700 | TELEEMC LLC | 0461819500101061 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10701 | TELEEMC LLC | 0461819500101061 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10702 | TELEEMC LLC | 0461819500101061 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10703 | TELEEMC LLC | 0461819500101061 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10704 | TELEEMC LLC | 0167448620101145 | 1/2/2024 | Bill | 99203 | $400.00 |
| 10705 | TELEEMC LLC | 0167448620101145 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10706 | TELEEMC LLC | 0167448620101145 | 1/2/2024 | Bill | 99203 | $400.00 |
| 10707 | TELEEMC LLC | 0167448620101145 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10708 | TELEEMC LLC | 8746275940000005 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10709 | TELEEMC LLC | 8746275940000005 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10710 | TELEEMC LLC | 8746275940000005 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10711 | TELEEMC LLC | 0651805910000003 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10712 | TELEEMC LLC | 0651805910000003 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10713 | TELEEMC LLC | 0651805910000003 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10714 | TELEEMC LLC | 0651805910000003 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10715 | TELEEMC LLC | 0651805910000003 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10716 | TELEEMC LLC | 0651805910000003 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10717 | TELEEMC LLC | 8744144030000001 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10718 | TELEEMC LLC | 8744144030000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10719 | TELEEMC LLC | 8744144030000001 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10720 | TELEEMC LLC | 8744144030000001 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10721 | TELEEMC LLC | 8744144030000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10722 | TELEEMC LLC | 8744144030000001 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10723 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10724 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10725 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 97530 | $80.00 |

| 10726 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10727 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10728 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10729 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10730 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10731 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10732 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10733 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10734 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10735 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10736 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10737 | TELEEMC LLC | 0601953670000001 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10738 | TELEEMC LLC | 0651805910000003 | 1/2/2024 | Bill | 99203 | $400.00 |
| 10739 | TELEEMC LLC | 0651805910000003 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10740 | TELEEMC LLC | 0651805910000003 | 1/2/2024 | Bill | 99203 | $400.00 |
| 10741 | TELEEMC LLC | 0651805910000003 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10742 | TELEEMC LLC | 8742749420000003 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10743 | TELEEMC LLC | 8742749420000003 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10744 | TELEEMC LLC | 8742749420000003 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10745 | TELEEMC LLC | 8742749420000003 | 1/2/2024 | Bill | 99204 | $500.00 |
| 10746 | TELEEMC LLC | 8742749420000003 | 1/2/2024 | Bill | 97535 | $100.00 |
| 10747 | TELEEMC LLC | 8742749420000003 | 1/2/2024 | Bill | 97530 | $80.00 |
| 10748 | TELEEMC LLC | 0153806590101059 | 1/4/2024 | Bill | 99203 | $400.00 |
| 10749 | TELEEMC LLC | 0153806590101059 | 1/4/2024 | Bill | 97535 | $100.00 |
| 10750 | TELEEMC LLC | 0153806590101059 | 1/4/2024 | Bill | 97530 | $80.00 |
| 10751 | TELEEMC LLC | 0641802650000005 | 1/4/2024 | Bill | 99203 | $400.00 |
| 10752 | TELEEMC LLC | 0641802650000005 | 1/4/2024 | Bill | 97530 | $100.00 |
| 10753 | TELEEMC LLC | 0366615640101071 | 1/8/2024 | Bill | 99204 | $500.00 |
| 10754 | TELEEMC LLC | 0366615640101071 | 1/8/2024 | Bill | 97535 | $100.00 |
| 10755 | TELEEMC LLC | 0366615640101071 | 1/8/2024 | Bill | 97530 | $80.00 |
| 10756 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 99204 | $500.00 |

| 10757 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 97535 | $100.00 |
| 10758 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 97530 | $80.00 |
| 10759 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 99204 | $500.00 |
| 10760 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 97535 | $100.00 |
| 10761 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 97530 | $80.00 |
| 10762 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 99204 | $500.00 |
| 10763 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 97535 | $100.00 |
| 10764 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 97530 | $80.00 |
| 10765 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 99204 | $500.00 |
| 10766 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 97535 | $100.00 |
| 10767 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 97530 | $80.00 |
| 10768 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 99204 | $500.00 |
| 10769 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 97535 | $100.00 |
| 10770 | TELEEMC LLC | 8796765200000001 | 1/8/2024 | Bill | 97530 | $80.00 |
| 10771 | TELEEMC LLC | 8791101090000001 | 1/9/2024 | Bill | 99203 | $400.00 |
| 10772 | TELEEMC LLC | 8791101090000001 | 1/9/2024 | Bill | 97535 | $100.00 |
| 10773 | TELEEMC LLC | 0223354820101117 | 1/10/2024 | Bill | 99204 | $500.00 |
| 10774 | TELEEMC LLC | 8771668620000002 | 1/10/2024 | Bill | 99204 | $500.00 |
| 10775 | TELEEMC LLC | 8771668620000002 | 1/10/2024 | Bill | 97535 | $100.00 |
| 10776 | TELEEMC LLC | 8771668620000002 | 1/10/2024 | Bill | 97530 | $80.00 |
| 10777 | TELEEMC LLC | 0181055400101076 | 1/11/2024 | Bill | 99204 | $500.00 |
| 10778 | TELEEMC LLC | 0181055400101076 | 1/11/2024 | Bill | 97535 | $100.00 |
| 10779 | TELEEMC LLC | 0181055400101076 | 1/11/2024 | Bill | 97530 | $80.00 |
| 10780 | TELEEMC LLC | 8778122450000002 | 1/11/2024 | Bill | 99204 | $500.00 |
| 10781 | TELEEMC LLC | 8778122450000002 | 1/11/2024 | Bill | 97535 | $100.00 |
| 10782 | TELEEMC LLC | 8778122450000002 | 1/11/2024 | Bill | 97530 | $80.00 |
| 10783 | TELEEMC LLC | 0269728280101168 | 1/12/2024 | Bill | 99203 | $400.00 |
| 10784 | TELEEMC LLC | 0269728280101168 | 1/12/2024 | Bill | 97535 | $100.00 |
| 10785 | TELEEMC LLC | 8671873300000011 | 1/12/2024 | Bill | 99204 | $500.00 |
| 10786 | TELEEMC LLC | 8671873300000011 | 1/12/2024 | Bill | 97535 | $100.00 |
| 10787 | TELEEMC LLC | 8671873300000011 | 1/12/2024 | Bill | 97530 | $80.00 |

| 10788 | TELEEMC LLC | 8751021500000003 | 1/12/2024 | Bill | 99203 | $400.00 |
| 10789 | TELEEMC LLC | 8751021500000003 | 1/12/2024 | Bill | 97530 | $80.00 |
| 10790 | TELEEMC LLC | 0626873640101016 | 1/12/2024 | Bill | 99204 | $500.00 |
| 10791 | TELEEMC LLC | 0626873640101016 | 1/12/2024 | Bill | 97535 | $100.00 |
| 10792 | TELEEMC LLC | 0626873640101016 | 1/12/2024 | Bill | 97530 | $80.00 |
| 10793 | TELEEMC LLC | 8722807970000005 | 1/12/2024 | Bill | 99203 | $400.00 |
| 10794 | TELEEMC LLC | 8722807970000005 | 1/12/2024 | Bill | 97535 | $100.00 |
| 10795 | TELEEMC LLC | 8722807970000005 | 1/12/2024 | Bill | 99203 | $400.00 |
| 10796 | TELEEMC LLC | 8722807970000005 | 1/12/2024 | Bill | 97535 | $100.00 |
| 10797 | TELEEMC LLC | 0474999000101016 | 1/12/2024 | Bill | 99204 | $500.00 |
| 10798 | TELEEMC LLC | 0474999000101016 | 1/12/2024 | Bill | 97535 | $100.00 |
| 10799 | TELEEMC LLC | 0474999000101016 | 1/12/2024 | Bill | 97530 | $80.00 |
| 10800 | TELEEMC LLC | 0474999000101016 | 1/12/2024 | Bill | 99204 | $500.00 |
| 10801 | TELEEMC LLC | 0474999000101016 | 1/12/2024 | Bill | 97535 | $100.00 |
| 10802 | TELEEMC LLC | 0474999000101016 | 1/12/2024 | Bill | 97530 | $80.00 |
| 10803 | TELEEMC LLC | 8675804300000003 | 1/12/2024 | Bill | 99204 | $500.00 |
| 10804 | TELEEMC LLC | 8675804300000003 | 1/12/2024 | Bill | 97535 | $100.00 |
| 10805 | TELEEMC LLC | 8675804300000003 | 1/12/2024 | Bill | 97530 | $80.00 |
| 10806 | TELEEMC LLC | 8675804300000003 | 1/12/2024 | Bill | 99204 | $500.00 |
| 10807 | TELEEMC LLC | 8675804300000003 | 1/12/2024 | Bill | 97535 | $100.00 |
| 10808 | TELEEMC LLC | 8675804300000003 | 1/12/2024 | Bill | 97530 | $80.00 |
| 10809 | TELEEMC LLC | 8740791020000005 | 1/16/2024 | Bill | 99204 | $500.00 |
| 10810 | TELEEMC LLC | 8740791020000005 | 1/16/2024 | Bill | 97535 | $100.00 |
| 10811 | TELEEMC LLC | 8740791020000005 | 1/16/2024 | Bill | 97530 | $80.00 |
| 10812 | TELEEMC LLC | 8740791020000005 | 1/16/2024 | Bill | 99204 | $500.00 |
| 10813 | TELEEMC LLC | 8740791020000005 | 1/16/2024 | Bill | 97535 | $100.00 |
| 10814 | TELEEMC LLC | 8740791020000005 | 1/16/2024 | Bill | 97530 | $80.00 |
| 10815 | TELEEMC LLC | 8787396060000001 | 1/16/2024 | Bill | 99204 | $500.00 |
| 10816 | TELEEMC LLC | 8787396060000001 | 1/16/2024 | Bill | 97535 | $100.00 |
| 10817 | TELEEMC LLC | 8787396060000001 | 1/16/2024 | Bill | 97530 | $80.00 |
| 10818 | TELEEMC LLC | 8672731920000003 | 1/16/2024 | Bill | 99204 | $500.00 |

| 10819 | TELEEMC LLC | 8672731920000003 | 1/16/2024 | Bill | 97535 | $100.00 |
| 10820 | TELEEMC LLC | 8672731920000003 | 1/16/2024 | Bill | 97530 | $80.00 |
| 10821 | TELEEMC LLC | 8672731920000003 | 1/16/2024 | Bill | 99204 | $500.00 |
| 10822 | TELEEMC LLC | 8672731920000003 | 1/16/2024 | Bill | 97535 | $100.00 |
| 10823 | TELEEMC LLC | 8672731920000003 | 1/16/2024 | Bill | 97530 | $80.00 |
| 10824 | TELEEMC LLC | 8684966860000001 | 1/18/2024 | Bill | 99204 | $500.00 |
| 10825 | TELEEMC LLC | 8684966860000001 | 1/18/2024 | Bill | 97535 | $100.00 |
| 10826 | TELEEMC LLC | 8684966860000001 | 1/18/2024 | Bill | 97530 | $80.00 |
| 10827 | TELEEMC LLC | 8792634440000001 | 1/19/2024 | Bill | 99204 | $500.00 |
| 10828 | TELEEMC LLC | 8792634440000001 | 1/19/2024 | Bill | 97535 | $100.00 |
| 10829 | TELEEMC LLC | 8792634440000001 | 1/19/2024 | Bill | 97530 | $80.00 |
| 10830 | TELEEMC LLC | 8793238390000001 | 1/19/2024 | Bill | 99202 | $300.00 |
| 10831 | TELEEMC LLC | 8793238390000001 | 1/19/2024 | Bill | 97535 | $100.00 |
| 10832 | TELEEMC LLC | 8793238390000001 | 1/19/2024 | Bill | 97530 | $80.00 |
| 10833 | TELEEMC LLC | 0404138080101044 | 1/19/2024 | Bill | 99204 | $500.00 |
| 10834 | TELEEMC LLC | 0404138080101044 | 1/19/2024 | Bill | 97535 | $100.00 |
| 10835 | TELEEMC LLC | 0404138080101044 | 1/19/2024 | Bill | 97530 | $80.00 |
| 10836 | TELEEMC LLC | 0567992090101073 | 1/19/2024 | Bill | 99202 | $300.00 |
| 10837 | TELEEMC LLC | 0567992090101073 | 1/19/2024 | Bill | 97530 | $80.00 |
| 10838 | TELEEMC LLC | 0163629500101138 | 1/19/2024 | Bill | 99204 | $500.00 |
| 10839 | TELEEMC LLC | 0163629500101138 | 1/19/2024 | Bill | 97535 | $100.00 |
| 10840 | TELEEMC LLC | 0163629500101138 | 1/19/2024 | Bill | 97530 | $80.00 |
| 10841 | TELEEMC LLC | 0521917690101015 | 1/19/2024 | Bill | 99204 | $500.00 |
| 10842 | TELEEMC LLC | 0521917690101015 | 1/19/2024 | Bill | 97535 | $100.00 |
| 10843 | TELEEMC LLC | 0521917690101015 | 1/19/2024 | Bill | 97530 | $80.00 |
| 10844 | TELEEMC LLC | 0404138080101044 | 1/19/2024 | Bill | 99204 | $500.00 |
| 10845 | TELEEMC LLC | 0404138080101044 | 1/19/2024 | Bill | 97535 | $100.00 |
| 10846 | TELEEMC LLC | 0404138080101044 | 1/19/2024 | Bill | 97530 | $80.00 |
| 10847 | TELEEMC LLC | 8749248930000004 | 1/19/2024 | Bill | 99204 | $500.00 |
| 10848 | TELEEMC LLC | 8749248930000004 | 1/19/2024 | Bill | 97535 | $100.00 |
| 10849 | TELEEMC LLC | 8749248930000004 | 1/19/2024 | Bill | 97530 | $80.00 |

| 10850 | TELEEMC LLC | 8749248930000004 | 1/19/2024 | Bill | 99203 | $400.00 |
| 10851 | TELEEMC LLC | 8749248930000004 | 1/19/2024 | Bill | 97535 | $100.00 |
| 10852 | TELEEMC LLC | 0359198720101039 | 1/19/2024 | Bill | 99204 | $500.00 |
| 10853 | TELEEMC LLC | 0359198720101039 | 1/19/2024 | Bill | 97535 | $100.00 |
| 10854 | TELEEMC LLC | 0359198720101039 | 1/19/2024 | Bill | 97530 | $80.00 |
| 10855 | TELEEMC LLC | 8780022850000001 | 1/19/2024 | Bill | 99204 | $500.00 |
| 10856 | TELEEMC LLC | 8780022850000001 | 1/19/2024 | Bill | 97535 | $100.00 |
| 10857 | TELEEMC LLC | 8780022850000001 | 1/19/2024 | Bill | 97530 | $80.00 |
| 10858 | TELEEMC LLC | 0613570900101036 | 1/20/2024 | Bill | 99203 | $300.00 |
| 10859 | TELEEMC LLC | 0613570900101036 | 1/20/2024 | Bill | 97530 | $80.00 |
| 10860 | TELEEMC LLC | 8781850530000001 | 1/20/2024 | Bill | 99203 | $400.00 |
| 10861 | TELEEMC LLC | 8781850530000001 | 1/20/2024 | Bill | 97535 | $100.00 |
| 10862 | TELEEMC LLC | 8738094430000004 | 1/20/2024 | Bill | 99204 | $500.00 |
| 10863 | TELEEMC LLC | 8738094430000004 | 1/20/2024 | Bill | 97535 | $100.00 |
| 10864 | TELEEMC LLC | 8738094430000004 | 1/20/2024 | Bill | 97530 | $80.00 |
| 10865 | TELEEMC LLC | 8781850530000001 | 1/20/2024 | Bill | 99203 | $400.00 |
| 10866 | TELEEMC LLC | 8781850530000001 | 1/20/2024 | Bill | 97535 | $100.00 |
| 10867 | TELEEMC LLC | 8684131680000003 | 1/21/2024 | Bill | 99204 | $500.00 |
| 10868 | TELEEMC LLC | 8684131680000003 | 1/21/2024 | Bill | 97535 | $100.00 |
| 10869 | TELEEMC LLC | 8684131680000003 | 1/21/2024 | Bill | 97530 | $80.00 |
| 10870 | TELEEMC LLC | 0552520050101021 | 1/21/2024 | Bill | 99203 | $400.00 |
| 10871 | TELEEMC LLC | 0552520050101021 | 1/21/2024 | Bill | 97535 | $100.00 |
| 10872 | TELEEMC LLC | 0552520050101021 | 1/21/2024 | Bill | 99204 | $500.00 |
| 10873 | TELEEMC LLC | 0552520050101021 | 1/21/2024 | Bill | 97535 | $100.00 |
| 10874 | TELEEMC LLC | 0552520050101021 | 1/21/2024 | Bill | 97530 | $80.00 |
| 10875 | TELEEMC LLC | 8721368680000003 | 1/21/2024 | Bill | 99203 | $400.00 |
| 10876 | TELEEMC LLC | 8721368680000003 | 1/21/2024 | Bill | 97535 | $100.00 |
| 10877 | TELEEMC LLC | 8721368680000003 | 1/21/2024 | Bill | 97530 | $80.00 |
| 10878 | TELEEMC LLC | 8676682400000002 | 1/22/2024 | Bill | 99204 | $500.00 |
| 10879 | TELEEMC LLC | 8676682400000002 | 1/22/2024 | Bill | 97535 | $100.00 |
| 10880 | TELEEMC LLC | 8676682400000002 | 1/22/2024 | Bill | 97530 | $80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10881 | TELEEMC LLC | 8765177090000006 | 1/22/2024 | Bill | 99204 | $500.00 |
| 10882 | TELEEMC LLC | 8765177090000006 | 1/22/2024 | Bill | 97535 | $100.00 |
| 10883 | TELEEMC LLC | 8765177090000006 | 1/22/2024 | Bill | 97530 | $80.00 |
| 10884 | TELEEMC LLC | 8789878890000001 | 1/22/2024 | Bill | 99204 | $500.00 |
| 10885 | TELEEMC LLC | 8789878890000001 | 1/22/2024 | Bill | 97535 | $100.00 |
| 10886 | TELEEMC LLC | 8789878890000001 | 1/22/2024 | Bill | 97530 | $95.00 |
| 10887 | TELEEMC LLC | 0570045920000002 | 1/22/2024 | Bill | 99204 | $500.00 |
| 10888 | TELEEMC LLC | 0570045920000002 | 1/22/2024 | Bill | 97535 | $100.00 |
| 10889 | TELEEMC LLC | 0570045920000002 | 1/22/2024 | Bill | 97530 | $80.00 |
| 10890 | TELEEMC LLC | 0441038140101089 | 1/22/2024 | Bill | 99204 | $500.00 |
| 10891 | TELEEMC LLC | 0441038140101089 | 1/22/2024 | Bill | 97535 | $100.00 |
| 10892 | TELEEMC LLC | 0441038140101089 | 1/22/2024 | Bill | 97530 | $80.00 |
| 10893 | TELEEMC LLC | 0105844040101171 | 1/22/2024 | Bill | 99204 | $500.00 |
| 10894 | TELEEMC LLC | 0105844040101171 | 1/22/2024 | Bill | 97535 | $100.00 |
| 10895 | TELEEMC LLC | 0105844040101171 | 1/22/2024 | Bill | 97530 | $80.00 |
| 10896 | TELEEMC LLC | 8779974260000001 | 1/22/2024 | Bill | 99204 | $500.00 |
| 10897 | TELEEMC LLC | 8779974260000001 | 1/22/2024 | Bill | 97535 | $100.00 |
| 10898 | TELEEMC LLC | 8779974260000001 | 1/22/2024 | Bill | 97530 | $80.00 |
| 10899 | TELEEMC LLC | 0552520050101021 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10900 | TELEEMC LLC | 0552520050101021 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10901 | TELEEMC LLC | 0552520050101021 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10902 | TELEEMC LLC | 0552520050101021 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10903 | TELEEMC LLC | 0552520050101021 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10904 | TELEEMC LLC | 0552520050101021 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10905 | TELEEMC LLC | 8666855100000006 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10906 | TELEEMC LLC | 8666855100000006 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10907 | TELEEMC LLC | 8666855100000006 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10908 | TELEEMC LLC | 8713077780000006 | 1/25/2024 | Bill | 99203 | $400.00 |
| 10909 | TELEEMC LLC | 8713077780000006 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10910 | TELEEMC LLC | 8713077780000006 | 1/25/2024 | Bill | 99203 | $400.00 |
| 10911 | TELEEMC LLC | 8713077780000006 | 1/25/2024 | Bill | 97535 | $100.00 |

| 10912 | TELEEMC LLC | 8684131680000003 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10913 | TELEEMC LLC | 8684131680000003 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10914 | TELEEMC LLC | 8684131680000003 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10915 | TELEEMC LLC | 8684131680000003 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10916 | TELEEMC LLC | 8684131680000003 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10917 | TELEEMC LLC | 8684131680000003 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10918 | TELEEMC LLC | 0429081810101064 | 1/25/2024 | Bill | 99203 | $400.00 |
| 10919 | TELEEMC LLC | 0429081810101064 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10920 | TELEEMC LLC | 0429081810101064 | 1/25/2024 | Bill | 99203 | $400.00 |
| 10921 | TELEEMC LLC | 0429081810101064 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10922 | TELEEMC LLC | 8702946350000002 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10923 | TELEEMC LLC | 8702946350000002 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10924 | TELEEMC LLC | 8702946350000002 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10925 | TELEEMC LLC | 8702946350000002 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10926 | TELEEMC LLC | 8702946350000002 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10927 | TELEEMC LLC | 8702946350000002 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10928 | TELEEMC LLC | 8753886320000003 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10929 | TELEEMC LLC | 8753886320000003 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10930 | TELEEMC LLC | 8753886320000003 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10931 | TELEEMC LLC | 8753886320000003 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10932 | TELEEMC LLC | 8753886320000003 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10933 | TELEEMC LLC | 8753886320000003 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10934 | TELEEMC LLC | 0543529140101067 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10935 | TELEEMC LLC | 0543529140101067 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10936 | TELEEMC LLC | 0543529140101067 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10937 | TELEEMC LLC | 0543529140101067 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10938 | TELEEMC LLC | 0543529140101067 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10939 | TELEEMC LLC | 0543529140101067 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10940 | TELEEMC LLC | 0543529140101067 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10941 | TELEEMC LLC | 0543529140101067 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10942 | TELEEMC LLC | 0543529140101067 | 1/25/2024 | Bill | 97530 | $80.00 |

| 10943 | TELEEMC LLC | 0552520050101021 | 1/25/2024 | Bill | 99203 | $400.00 |
| 10944 | TELEEMC LLC | 0552520050101021 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10945 | TELEEMC LLC | 0552520050101021 | 1/25/2024 | Bill | 99203 | $400.00 |
| 10946 | TELEEMC LLC | 0552520050101021 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10947 | TELEEMC LLC | 8788541250000001 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10948 | TELEEMC LLC | 8788541250000001 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10949 | TELEEMC LLC | 8788541250000001 | 1/25/2024 | Bill | 97530 | $95.00 |
| 10950 | TELEEMC LLC | 8788541250000001 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10951 | TELEEMC LLC | 8721368680000003 | 1/25/2024 | Bill | 99203 | $400.00 |
| 10952 | TELEEMC LLC | 8721368680000003 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10953 | TELEEMC LLC | 8721368680000003 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10954 | TELEEMC LLC | 8721368680000003 | 1/25/2024 | Bill | 99203 | $400.00 |
| 10955 | TELEEMC LLC | 8721368680000003 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10956 | TELEEMC LLC | 8721368680000003 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10957 | TELEEMC LLC | 8685017930000002 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10958 | TELEEMC LLC | 8685017930000002 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10959 | TELEEMC LLC | 8685017930000002 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10960 | TELEEMC LLC | 8685017930000002 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10961 | TELEEMC LLC | 8685017930000002 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10962 | TELEEMC LLC | 8685017930000002 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10963 | TELEEMC LLC | 0489532600101082 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10964 | TELEEMC LLC | 0489532600101082 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10965 | TELEEMC LLC | 0489532600101082 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10966 | TELEEMC LLC | 0489532600101082 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10967 | TELEEMC LLC | 0489532600101082 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10968 | TELEEMC LLC | 0489532600101082 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10969 | TELEEMC LLC | 0588370590101020 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10970 | TELEEMC LLC | 0588370590101020 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10971 | TELEEMC LLC | 0588370590101020 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10972 | TELEEMC LLC | 0588370590101020 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10973 | TELEEMC LLC | 0588370590101020 | 1/25/2024 | Bill | 97535 | $100.00 |

| 10974 | TELEEMC LLC | 0588370590101020 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10975 | TELEEMC LLC | 8669513320000004 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10976 | TELEEMC LLC | 8669513320000004 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10977 | TELEEMC LLC | 8669513320000004 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10978 | TELEEMC LLC | 8669513320000004 | 1/25/2024 | Bill | 99204 | $500.00 |
| 10979 | TELEEMC LLC | 8669513320000004 | 1/25/2024 | Bill | 97535 | $100.00 |
| 10980 | TELEEMC LLC | 8669513320000004 | 1/25/2024 | Bill | 97530 | $80.00 |
| 10981 | TELEEMC LLC | 8795271810000001 | 1/27/2024 | Bill | 99204 | $500.00 |
| 10982 | TELEEMC LLC | 8795271810000001 | 1/27/2024 | Bill | 97535 | $100.00 |
| 10983 | TELEEMC LLC | 8795271810000001 | 1/27/2024 | Bill | 97530 | $80.00 |
| 10984 | TELEEMC LLC | 0651082900000002 | 1/28/2024 | Bill | 99204 | $500.00 |
| 10985 | TELEEMC LLC | 0651082900000002 | 1/28/2024 | Bill | 97535 | $100.00 |
| 10986 | TELEEMC LLC | 0651082900000002 | 1/28/2024 | Bill | 97530 | $80.00 |
| 10987 | TELEEMC LLC | 0494813890101046 | 1/28/2024 | Bill | 99204 | $500.00 |
| 10988 | TELEEMC LLC | 0494813890101046 | 1/28/2024 | Bill | 97535 | $100.00 |
| 10989 | TELEEMC LLC | 0494813890101046 | 1/28/2024 | Bill | 97530 | $80.00 |
| 10990 | TELEEMC LLC | 0303123940101059 | 1/29/2024 | Bill | 99202 | $300.00 |
| 10991 | TELEEMC LLC | 0303123940101059 | 1/29/2024 | Bill | 97535 | $100.00 |
| 10992 | TELEEMC LLC | 8791176680000001 | 1/29/2024 | Bill | 99204 | $500.00 |
| 10993 | TELEEMC LLC | 8791176680000001 | 1/29/2024 | Bill | 97535 | $100.00 |
| 10994 | TELEEMC LLC | 8791176680000001 | 1/29/2024 | Bill | 97530 | $80.00 |
| 10995 | TELEEMC LLC | 8791176680000001 | 1/29/2024 | Bill | 99204 | $500.00 |
| 10996 | TELEEMC LLC | 8791176680000001 | 1/29/2024 | Bill | 97535 | $100.00 |
| 10997 | TELEEMC LLC | 8791176680000001 | 1/29/2024 | Bill | 97530 | $80.00 |
| 10998 | TELEEMC LLC | 0105016670101149 | 1/29/2024 | Bill | 99204 | $500.00 |
| 10999 | TELEEMC LLC | 0105016670101149 | 1/29/2024 | Bill | 97535 | $100.00 |
| 11000 | TELEEMC LLC | 0105016670101149 | 1/29/2024 | Bill | 97530 | $80.00 |
| 11001 | TELEEMC LLC | 0426880140101059 | 1/29/2024 | Bill | 99204 | $500.00 |
| 11002 | TELEEMC LLC | 0426880140101059 | 1/29/2024 | Bill | 97535 | $100.00 |
| 11003 | TELEEMC LLC | 0426880140101059 | 1/29/2024 | Bill | 97530 | $80.00 |
| 11004 | TELEEMC LLC | 0466706800101018 | 1/31/2024 | Bill | 99204 | $500.00 |

| 11005 | TELEEMC LLC | 0466706800101018 | 1/31/2024 | Bill | 97535 | $100.00 |
|---|---|---|---|---|---|---|
| 11006 | TELEEMC LLC | 0466706800101018 | 1/31/2024 | Bill | 97530 | $80.00 |
| 11007 | TELEEMC LLC | 0612121860000004 | 1/31/2024 | Bill | 99204 | $500.00 |
| 11008 | TELEEMC LLC | 0612121860000004 | 1/31/2024 | Bill | 97535 | $100.00 |
| 11009 | TELEEMC LLC | 0612121860000004 | 1/31/2024 | Bill | 97530 | $80.00 |
| 11010 | TELEEMC LLC | 0612121860000004 | 1/31/2024 | Bill | 99203 | $400.00 |
| 11011 | TELEEMC LLC | 0612121860000004 | 1/31/2024 | Bill | 97530 | $80.00 |
| 11012 | TELEEMC LLC | 0141482960101064 | 1/31/2024 | Bill | 99204 | $500.00 |
| 11013 | TELEEMC LLC | 0141482960101064 | 1/31/2024 | Bill | 97535 | $100.00 |
| 11014 | TELEEMC LLC | 0141482960101064 | 1/31/2024 | Bill | 97530 | $80.00 |
| 11015 | TELEEMC LLC | 8726961290000002 | 1/31/2024 | Bill | 99204 | $500.00 |
| 11016 | TELEEMC LLC | 8726961290000002 | 1/31/2024 | Bill | 97535 | $100.00 |
| 11017 | TELEEMC LLC | 8726961290000002 | 1/31/2024 | Bill | 97530 | $80.00 |
| 11018 | TELEEMC LLC | 0495943040101069 | 1/31/2024 | Bill | 99204 | $500.00 |
| 11019 | TELEEMC LLC | 0495943040101069 | 1/31/2024 | Bill | 97535 | $100.00 |
| 11020 | TELEEMC LLC | 0495943040101069 | 1/31/2024 | Bill | 97530 | $80.00 |
| 11021 | TELEEMC LLC | 8752892340000004 | 1/31/2024 | Bill | 99204 | $500.00 |
| 11022 | TELEEMC LLC | 8752892340000004 | 1/31/2024 | Bill | 97535 | $100.00 |
| 11023 | TELEEMC LLC | 8752892340000004 | 1/31/2024 | Bill | 97530 | $80.00 |
| 11024 | TELEEMC LLC | 0151121340101017 | 1/31/2024 | Bill | 99204 | $500.00 |
| 11025 | TELEEMC LLC | 0151121340101017 | 1/31/2024 | Bill | 97535 | $100.00 |
| 11026 | TELEEMC LLC | 0151121340101017 | 1/31/2024 | Bill | 97530 | $80.00 |
| 11027 | TELEEMC LLC | 0612121860000004 | 1/31/2024 | Bill | 99204 | $500.00 |
| 11028 | TELEEMC LLC | 0612121860000004 | 1/31/2024 | Bill | 97535 | $100.00 |
| 11029 | TELEEMC LLC | 0612121860000004 | 1/31/2024 | Bill | 97530 | $80.00 |
| 11030 | TELEEMC LLC | 0612121860000004 | 1/31/2024 | Bill | 99203 | $400.00 |
| 11031 | TELEEMC LLC | 0612121860000004 | 1/31/2024 | Bill | 97530 | $80.00 |
| 11032 | TELEEMC LLC | 8754950640000009 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11033 | TELEEMC LLC | 8754950640000009 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11034 | TELEEMC LLC | 8754950640000009 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11035 | TELEEMC LLC | 8717035480000003 | 2/1/2024 | Bill | 99204 | $500.00 |

| 11036 | TELEEMC LLC | 8717035480000003 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11037 | TELEEMC LLC | 8717035480000003 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11038 | TELEEMC LLC | 8717035480000003 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11039 | TELEEMC LLC | 8717035480000003 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11040 | TELEEMC LLC | 8717035480000003 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11041 | TELEEMC LLC | 0175330200101097 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11042 | TELEEMC LLC | 0175330200101097 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11043 | TELEEMC LLC | 0175330200101097 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11044 | TELEEMC LLC | 8711727460000019 | 2/1/2024 | Bill | 99204 | $50.00 |
| 11045 | TELEEMC LLC | 8711727460000019 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11046 | TELEEMC LLC | 8711727460000019 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11047 | TELEEMC LLC | 0379284660101069 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11048 | TELEEMC LLC | 0379284660101069 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11049 | TELEEMC LLC | 0379284660101069 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11050 | TELEEMC LLC | 8776924300000001 | 2/1/2024 | Bill | 99202 | $300.00 |
| 11051 | TELEEMC LLC | 8776924300000001 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11052 | TELEEMC LLC | 8776924300000001 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11053 | TELEEMC LLC | 8736654700000003 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11054 | TELEEMC LLC | 8736654700000003 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11055 | TELEEMC LLC | 8736654700000003 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11056 | TELEEMC LLC | 8727653550000002 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11057 | TELEEMC LLC | 8727653550000002 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11058 | TELEEMC LLC | 8727653550000002 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11059 | TELEEMC LLC | 0592419350101024 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11060 | TELEEMC LLC | 0592419350101024 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11061 | TELEEMC LLC | 0592419350101024 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11062 | TELEEMC LLC | 0507892430101068 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11063 | TELEEMC LLC | 0507892430101068 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11064 | TELEEMC LLC | 0507892430101068 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11065 | TELEEMC LLC | 0412469860101022 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11066 | TELEEMC LLC | 0412469860101022 | 2/1/2024 | Bill | 97535 | $100.00 |

| 11067 | TELEEMC LLC | 0412469860101022 | 2/1/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 11068 | TELEEMC LLC | 0380794800101245 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11069 | TELEEMC LLC | 0380794800101245 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11070 | TELEEMC LLC | 0380794800101245 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11071 | TELEEMC LLC | 0398992440101090 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11072 | TELEEMC LLC | 0398992440101090 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11073 | TELEEMC LLC | 0398992440101090 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11074 | TELEEMC LLC | 0477626800101015 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11075 | TELEEMC LLC | 0477626800101015 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11076 | TELEEMC LLC | 0477626800101015 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11077 | TELEEMC LLC | 0619785350107017 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11078 | TELEEMC LLC | 0619785350107017 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11079 | TELEEMC LLC | 0619785350107017 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11080 | TELEEMC LLC | 8784621350000001 | 2/1/2024 | Bill | 99204 | $500.00 |
| 11081 | TELEEMC LLC | 8784621350000001 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11082 | TELEEMC LLC | 8784621350000001 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11083 | TELEEMC LLC | 8776924300000001 | 2/1/2024 | Bill | 99202 | $300.00 |
| 11084 | TELEEMC LLC | 8776924300000001 | 2/1/2024 | Bill | 97535 | $100.00 |
| 11085 | TELEEMC LLC | 8776924300000001 | 2/1/2024 | Bill | 97530 | $80.00 |
| 11086 | TELEEMC LLC | 8779617850000001 | 2/2/2024 | Bill | 99204 | $500.00 |
| 11087 | TELEEMC LLC | 8779617850000001 | 2/2/2024 | Bill | 97535 | $100.00 |
| 11088 | TELEEMC LLC | 8779617850000001 | 2/2/2024 | Bill | 97530 | $80.00 |
| 11089 | TELEEMC LLC | 8762569550000001 | 2/2/2024 | Bill | 99204 | $500.00 |
| 11090 | TELEEMC LLC | 8762569550000001 | 2/2/2024 | Bill | 97535 | $100.00 |
| 11091 | TELEEMC LLC | 8762569550000001 | 2/2/2024 | Bill | 97530 | $80.00 |
| 11092 | TELEEMC LLC | 8742682620000001 | 2/2/2024 | Bill | 99204 | $500.00 |
| 11093 | TELEEMC LLC | 8742682620000001 | 2/2/2024 | Bill | 97535 | $100.00 |
| 11094 | TELEEMC LLC | 8742682620000001 | 2/2/2024 | Bill | 97530 | $80.00 |
| 11095 | TELEEMC LLC | 8749307750000005 | 2/3/2024 | Bill | 99203 | $400.00 |
| 11096 | TELEEMC LLC | 8749307750000005 | 2/3/2024 | Bill | 97535 | $100.00 |
| 11097 | TELEEMC LLC | 8749307750000005 | 2/3/2024 | Bill | 97530 | $80.00 |

| 11098 | TELEEMC LLC | 8749307750000005 | 2/3/2024 | Bill | 99204 | $500.00 |
|---|---|---|---|---|---|---|
| 11099 | TELEEMC LLC | 8749307750000005 | 2/3/2024 | Bill | 97535 | $100.00 |
| 11100 | TELEEMC LLC | 8749307750000005 | 2/3/2024 | Bill | 97530 | $80.00 |
| 11101 | TELEEMC LLC | 8781850530000001 | 2/3/2024 | Bill | 99204 | $500.00 |
| 11102 | TELEEMC LLC | 8781850530000001 | 2/3/2024 | Bill | 97535 | $100.00 |
| 11103 | TELEEMC LLC | 8781850530000001 | 2/3/2024 | Bill | 97530 | $80.00 |
| 11104 | TELEEMC LLC | 0530510000101015 | 2/4/2024 | Bill | 99204 | $500.00 |
| 11105 | TELEEMC LLC | 0530510000101015 | 2/4/2024 | Bill | 97535 | $100.00 |
| 11106 | TELEEMC LLC | 0530510000101015 | 2/4/2024 | Bill | 97530 | $80.00 |
| 11107 | TELEEMC LLC | 8684966860000002 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11108 | TELEEMC LLC | 8684966860000002 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11109 | TELEEMC LLC | 8684966860000002 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11110 | TELEEMC LLC | 8684966860000002 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11111 | TELEEMC LLC | 8684966860000002 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11112 | TELEEMC LLC | 8684966860000002 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11113 | TELEEMC LLC | 8773526200000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11114 | TELEEMC LLC | 8773526200000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11115 | TELEEMC LLC | 8773526200000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11116 | TELEEMC LLC | 8773526200000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11117 | TELEEMC LLC | 8773526200000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11118 | TELEEMC LLC | 8773526200000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11119 | TELEEMC LLC | 0525994360101062 | 2/5/2024 | Bill | 99203 | $300.00 |
| 11120 | TELEEMC LLC | 0525994360101062 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11121 | TELEEMC LLC | 0525994360101062 | 2/5/2024 | Bill | 99203 | $300.00 |
| 11122 | TELEEMC LLC | 0525994360101062 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11123 | TELEEMC LLC | 0269583400101155 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11124 | TELEEMC LLC | 0269583400101155 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11125 | TELEEMC LLC | 0269583400101155 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11126 | TELEEMC LLC | 0269583400101155 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11127 | TELEEMC LLC | 0269583400101155 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11128 | TELEEMC LLC | 0269583400101155 | 2/5/2024 | Bill | 97530 | $80.00 |

| 11129 | TELEEMC LLC | 8765447060000002 | 2/5/2024 | Bill | 99204 | $500.00 |
|---|---|---|---|---|---|---|
| 11130 | TELEEMC LLC | 8765447060000002 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11131 | TELEEMC LLC | 8765447060000002 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11132 | TELEEMC LLC | 8765447060000002 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11133 | TELEEMC LLC | 8765447060000002 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11134 | TELEEMC LLC | 8765447060000002 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11135 | TELEEMC LLC | 8799213840000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11136 | TELEEMC LLC | 8799213840000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11137 | TELEEMC LLC | 8799213840000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11138 | TELEEMC LLC | 8799213840000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11139 | TELEEMC LLC | 8799213840000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11140 | TELEEMC LLC | 8799213840000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11141 | TELEEMC LLC | 8797093450000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11142 | TELEEMC LLC | 8797093450000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11143 | TELEEMC LLC | 8797093450000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11144 | TELEEMC LLC | 8787815260000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11145 | TELEEMC LLC | 8787815260000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11146 | TELEEMC LLC | 8787815260000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11147 | TELEEMC LLC | 8787815260000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11148 | TELEEMC LLC | 8787815260000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11149 | TELEEMC LLC | 8787815260000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11150 | TELEEMC LLC | 8667050070000006 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11151 | TELEEMC LLC | 8667050070000006 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11152 | TELEEMC LLC | 8667050070000006 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11153 | TELEEMC LLC | 8667050070000006 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11154 | TELEEMC LLC | 8667050070000006 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11155 | TELEEMC LLC | 8667050070000006 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11156 | TELEEMC LLC | 8773494960000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11157 | TELEEMC LLC | 8773494960000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11158 | TELEEMC LLC | 8773494960000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11159 | TELEEMC LLC | 8773494960000001 | 2/5/2024 | Bill | 99204 | $500.00 |

| 11160 | TELEEMC LLC | 8773494960000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11161 | TELEEMC LLC | 8773494960000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11162 | TELEEMC LLC | 0471806450101053 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11163 | TELEEMC LLC | 0471806450101053 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11164 | TELEEMC LLC | 0471806450101053 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11165 | TELEEMC LLC | 0471806450101053 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11166 | TELEEMC LLC | 0471806450101053 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11167 | TELEEMC LLC | 0471806450101053 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11168 | TELEEMC LLC | 8680673360000005 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11169 | TELEEMC LLC | 8680673360000005 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11170 | TELEEMC LLC | 8680673360000005 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11171 | TELEEMC LLC | 8680673360000005 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11172 | TELEEMC LLC | 8680673360000005 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11173 | TELEEMC LLC | 8680673360000005 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11174 | TELEEMC LLC | 8784621350000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11175 | TELEEMC LLC | 8784621350000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11176 | TELEEMC LLC | 8784621350000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11177 | TELEEMC LLC | 8784621350000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11178 | TELEEMC LLC | 8784621350000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11179 | TELEEMC LLC | 8784621350000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11180 | TELEEMC LLC | 0620829710000002 | 2/5/2024 | Bill | 99203 | $500.00 |
| 11181 | TELEEMC LLC | 0620829710000002 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11182 | TELEEMC LLC | 0620829710000002 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11183 | TELEEMC LLC | 0620829710000002 | 2/5/2024 | Bill | 99203 | $500.00 |
| 11184 | TELEEMC LLC | 0620829710000002 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11185 | TELEEMC LLC | 0620829710000002 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11186 | TELEEMC LLC | 0580634230101097 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11187 | TELEEMC LLC | 0580634230101097 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11188 | TELEEMC LLC | 0580634230101097 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11189 | TELEEMC LLC | 0580634230101097 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11190 | TELEEMC LLC | 0580634230101097 | 2/5/2024 | Bill | 97535 | $100.00 |

| 11191 | TELEEMC LLC | 0580634230101097 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11192 | TELEEMC LLC | 8788267330000004 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11193 | TELEEMC LLC | 8788267330000004 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11194 | TELEEMC LLC | 8788267330000004 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11195 | TELEEMC LLC | 8788267330000004 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11196 | TELEEMC LLC | 8788267330000004 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11197 | TELEEMC LLC | 8788267330000004 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11198 | TELEEMC LLC | 8789687170000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11199 | TELEEMC LLC | 8789687170000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11200 | TELEEMC LLC | 8789687170000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11201 | TELEEMC LLC | 8789687170000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11202 | TELEEMC LLC | 8789687170000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11203 | TELEEMC LLC | 8789687170000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11204 | TELEEMC LLC | 8742329130000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11205 | TELEEMC LLC | 8742329130000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11206 | TELEEMC LLC | 8742329130000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11207 | TELEEMC LLC | 8742329130000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11208 | TELEEMC LLC | 8742329130000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11209 | TELEEMC LLC | 8742329130000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11210 | TELEEMC LLC | 0563546780101033 | 2/5/2024 | Bill | 99203 | $400.00 |
| 11211 | TELEEMC LLC | 0563546780101033 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11212 | TELEEMC LLC | 0563546780101033 | 2/5/2024 | Bill | 99203 | $400.00 |
| 11213 | TELEEMC LLC | 0563546780101033 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11214 | TELEEMC LLC | 8795271810000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11215 | TELEEMC LLC | 8795271810000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11216 | TELEEMC LLC | 8795271810000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11217 | TELEEMC LLC | 8795271810000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11218 | TELEEMC LLC | 8795271810000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11219 | TELEEMC LLC | 8795271810000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11220 | TELEEMC LLC | 8667050070000006 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11221 | TELEEMC LLC | 8667050070000006 | 2/5/2024 | Bill | 97535 | $100.00 |

| 11222 | TELEEMC LLC | 8667050070000006 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11223 | TELEEMC LLC | 8667050070000006 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11224 | TELEEMC LLC | 8667050070000006 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11225 | TELEEMC LLC | 8667050070000006 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11226 | TELEEMC LLC | 8789687170000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11227 | TELEEMC LLC | 8789687170000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11228 | TELEEMC LLC | 8789687170000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11229 | TELEEMC LLC | 8789687170000001 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11230 | TELEEMC LLC | 8789687170000001 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11231 | TELEEMC LLC | 8789687170000001 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11232 | TELEEMC LLC | 0620829710000002 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11233 | TELEEMC LLC | 0620829710000002 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11234 | TELEEMC LLC | 0620829710000002 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11235 | TELEEMC LLC | 0620829710000002 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11236 | TELEEMC LLC | 0620829710000002 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11237 | TELEEMC LLC | 0620829710000002 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11238 | TELEEMC LLC | 8738396570000004 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11239 | TELEEMC LLC | 8738396570000004 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11240 | TELEEMC LLC | 8738396570000004 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11241 | TELEEMC LLC | 8738396570000004 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11242 | TELEEMC LLC | 8738396570000004 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11243 | TELEEMC LLC | 8738396570000004 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11244 | TELEEMC LLC | 8752892340000004 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11245 | TELEEMC LLC | 8752892340000004 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11246 | TELEEMC LLC | 8752892340000004 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11247 | TELEEMC LLC | 8752892340000004 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11248 | TELEEMC LLC | 8752892340000004 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11249 | TELEEMC LLC | 8752892340000004 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11250 | TELEEMC LLC | 0495718020101126 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11251 | TELEEMC LLC | 0495718020101126 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11252 | TELEEMC LLC | 0495718020101126 | 2/5/2024 | Bill | 97530 | $80.00 |

| 11253 | TELEEMC LLC | 8675121020000005 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11254 | TELEEMC LLC | 8675121020000005 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11255 | TELEEMC LLC | 8675121020000005 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11256 | TELEEMC LLC | 8675121020000005 | 2/5/2024 | Bill | 99204 | $500.00 |
| 11257 | TELEEMC LLC | 8675121020000005 | 2/5/2024 | Bill | 97535 | $100.00 |
| 11258 | TELEEMC LLC | 8675121020000005 | 2/5/2024 | Bill | 97530 | $80.00 |
| 11259 | TELEEMC LLC | 8743703800000004 | 2/6/2024 | Bill | 99204 | $500.00 |
| 11260 | TELEEMC LLC | 8743703800000004 | 2/6/2024 | Bill | 97535 | $100.00 |
| 11261 | TELEEMC LLC | 8743703800000004 | 2/6/2024 | Bill | 97530 | $80.00 |
| 11262 | TELEEMC LLC | 0653816420000002 | 2/6/2024 | Bill | 99204 | $500.00 |
| 11263 | TELEEMC LLC | 0653816420000002 | 2/6/2024 | Bill | 97535 | $100.00 |
| 11264 | TELEEMC LLC | 0653816420000002 | 2/6/2024 | Bill | 97530 | $80.00 |
| 11265 | TELEEMC LLC | 0653816420000002 | 2/6/2024 | Bill | 99204 | $500.00 |
| 11266 | TELEEMC LLC | 0653816420000002 | 2/6/2024 | Bill | 97535 | $100.00 |
| 11267 | TELEEMC LLC | 0653816420000002 | 2/6/2024 | Bill | 97530 | $80.00 |
| 11268 | TELEEMC LLC | 8728365550000002 | 2/6/2024 | Bill | 99203 | $400.00 |
| 11269 | TELEEMC LLC | 8728365550000002 | 2/6/2024 | Bill | 97535 | $100.00 |
| 11270 | TELEEMC LLC | 8728365550000002 | 2/6/2024 | Bill | 97530 | $80.00 |
| 11271 | TELEEMC LLC | 8728365550000002 | 2/6/2024 | Bill | 99203 | $400.00 |
| 11272 | TELEEMC LLC | 8728365550000002 | 2/6/2024 | Bill | 97535 | $100.00 |
| 11273 | TELEEMC LLC | 8728365550000002 | 2/6/2024 | Bill | 97530 | $80.00 |
| 11274 | TELEEMC LLC | 8719711130000002 | 2/6/2024 | Bill | 99203 | $400.00 |
| 11275 | TELEEMC LLC | 8719711130000002 | 2/6/2024 | Bill | 97535 | $100.00 |
| 11276 | TELEEMC LLC | 8719711130000002 | 2/6/2024 | Bill | 97530 | $80.00 |
| 11277 | TELEEMC LLC | 8719711130000002 | 2/6/2024 | Bill | 99203 | $400.00 |
| 11278 | TELEEMC LLC | 8719711130000002 | 2/6/2024 | Bill | 97535 | $100.00 |
| 11279 | TELEEMC LLC | 8719711130000002 | 2/6/2024 | Bill | 97530 | $80.00 |
| 11280 | TELEEMC LLC | 8728365550000002 | 2/6/2024 | Bill | 99204 | $500.00 |
| 11281 | TELEEMC LLC | 8728365550000002 | 2/6/2024 | Bill | 97535 | $100.00 |
| 11282 | TELEEMC LLC | 8728365550000002 | 2/6/2024 | Bill | 97530 | $80.00 |
| 11283 | TELEEMC LLC | 8728365550000002 | 2/6/2024 | Bill | 99204 | $500.00 |

| 11284 | TELEEMC LLC | 8728365550000002 | 2/6/2024 | Bill | 97535 | $100.00 |
| 11285 | TELEEMC LLC | 8728365550000002 | 2/6/2024 | Bill | 97530 | $80.00 |
| 11286 | TELEEMC LLC | 8690324510000005 | 2/7/2024 | Bill | 99204 | $500.00 |
| 11287 | TELEEMC LLC | 8690324510000005 | 2/7/2024 | Bill | 97535 | $100.00 |
| 11288 | TELEEMC LLC | 8690324510000005 | 2/7/2024 | Bill | 97530 | $80.00 |
| 11289 | TELEEMC LLC | 0419863400101018 | 2/7/2024 | Bill | 99203 | $400.00 |
| 11290 | TELEEMC LLC | 0419863400101018 | 2/7/2024 | Bill | 97535 | $100.00 |
| 11291 | TELEEMC LLC | 8723994740000001 | 2/7/2024 | Bill | 97535 | $100.00 |
| 11292 | TELEEMC LLC | 8723994740000001 | 2/7/2024 | Bill | 99204 | $500.00 |
| 11293 | TELEEMC LLC | 0419863400101018 | 2/7/2024 | Bill | 99204 | $500.00 |
| 11294 | TELEEMC LLC | 0419863400101018 | 2/7/2024 | Bill | 97535 | $100.00 |
| 11295 | TELEEMC LLC | 0419863400101018 | 2/7/2024 | Bill | 97530 | $80.00 |
| 11296 | TELEEMC LLC | 8683675120000005 | 2/7/2024 | Bill | 99204 | $500.00 |
| 11297 | TELEEMC LLC | 8683675120000005 | 2/7/2024 | Bill | 97535 | $100.00 |
| 11298 | TELEEMC LLC | 8683675120000005 | 2/7/2024 | Bill | 97530 | $80.00 |
| 11299 | TELEEMC LLC | 0401890410101026 | 2/8/2024 | Bill | 99203 | $400.00 |
| 11300 | TELEEMC LLC | 0401890410101026 | 2/8/2024 | Bill | 97535 | $100.00 |
| 11301 | TELEEMC LLC | 0542447510101055 | 2/8/2024 | Bill | 99203 | $400.00 |
| 11302 | TELEEMC LLC | 0542447510101055 | 2/8/2024 | Bill | 97530 | $80.00 |
| 11303 | TELEEMC LLC | 8688896970000002 | 2/8/2024 | Bill | 99204 | $500.00 |
| 11304 | TELEEMC LLC | 8688896970000002 | 2/8/2024 | Bill | 97535 | $100.00 |
| 11305 | TELEEMC LLC | 8688896970000002 | 2/8/2024 | Bill | 97530 | $80.00 |
| 11306 | TELEEMC LLC | 0227809720101079 | 2/8/2024 | Bill | 99204 | $500.00 |
| 11307 | TELEEMC LLC | 0227809720101079 | 2/8/2024 | Bill | 97535 | $100.00 |
| 11308 | TELEEMC LLC | 0227809720101079 | 2/8/2024 | Bill | 97530 | $80.00 |
| 11309 | TELEEMC LLC | 0542447510101055 | 2/8/2024 | Bill | 99204 | $500.00 |
| 11310 | TELEEMC LLC | 0542447510101055 | 2/8/2024 | Bill | 97535 | $100.00 |
| 11311 | TELEEMC LLC | 0542447510101055 | 2/8/2024 | Bill | 97530 | $80.00 |
| 11312 | TELEEMC LLC | 8789926330000001 | 2/8/2024 | Bill | 97535 | $100.00 |
| 11313 | TELEEMC LLC | 8789926330000001 | 2/8/2024 | Bill | 97530 | $100.00 |
| 11314 | TELEEMC LLC | 8789926330000001 | 2/8/2024 | Bill | 99203 | $80.00 |

| 11315 | TELEEMC LLC | 8789926330000001 | 2/8/2024 | Bill | 97535 | $100.00 |
| 11316 | TELEEMC LLC | 8789926330000001 | 2/8/2024 | Bill | 97530 | $100.00 |
| 11317 | TELEEMC LLC | 8789926330000001 | 2/8/2024 | Bill | 99203 | $80.00 |
| 11318 | TELEEMC LLC | 8752875330000001 | 2/8/2024 | Bill | 99204 | $500.00 |
| 11319 | TELEEMC LLC | 8752875330000001 | 2/8/2024 | Bill | 97535 | $100.00 |
| 11320 | TELEEMC LLC | 8752875330000001 | 2/8/2024 | Bill | 97530 | $80.00 |
| 11321 | TELEEMC LLC | 8752875330000001 | 2/8/2024 | Bill | 99204 | $500.00 |
| 11322 | TELEEMC LLC | 8752875330000001 | 2/8/2024 | Bill | 97535 | $100.00 |
| 11323 | TELEEMC LLC | 8752875330000001 | 2/8/2024 | Bill | 97530 | $80.00 |
| 11324 | TELEEMC LLC | 8785167870000002 | 2/8/2024 | Bill | 99204 | $500.00 |
| 11325 | TELEEMC LLC | 8785167870000002 | 2/8/2024 | Bill | 97535 | $100.00 |
| 11326 | TELEEMC LLC | 8785167870000002 | 2/8/2024 | Bill | 97530 | $80.00 |
| 11327 | TELEEMC LLC | 8785167870000002 | 2/8/2024 | Bill | 99204 | $500.00 |
| 11328 | TELEEMC LLC | 8785167870000002 | 2/8/2024 | Bill | 97535 | $100.00 |
| 11329 | TELEEMC LLC | 8785167870000002 | 2/8/2024 | Bill | 97530 | $80.00 |
| 11330 | TELEEMC LLC | 0562307380000004 | 2/9/2024 | Bill | 99203 | $400.00 |
| 11331 | TELEEMC LLC | 0562307380000004 | 2/9/2024 | Bill | 97535 | $100.00 |
| 11332 | TELEEMC LLC | 0562307380000004 | 2/9/2024 | Bill | 97530 | $80.00 |
| 11333 | TELEEMC LLC | 8675605610000001 | 2/9/2024 | Bill | 99204 | $500.00 |
| 11334 | TELEEMC LLC | 8675605610000001 | 2/9/2024 | Bill | 97535 | $100.00 |
| 11335 | TELEEMC LLC | 8675605610000001 | 2/9/2024 | Bill | 97530 | $80.00 |
| 11336 | TELEEMC LLC | 8675605610000001 | 2/9/2024 | Bill | 99204 | $500.00 |
| 11337 | TELEEMC LLC | 8675605610000001 | 2/9/2024 | Bill | 97535 | $100.00 |
| 11338 | TELEEMC LLC | 8675605610000001 | 2/9/2024 | Bill | 97530 | $80.00 |
| 11339 | TELEEMC LLC | 8748894560000001 | 2/11/2024 | Bill | 99204 | $500.00 |
| 11340 | TELEEMC LLC | 8748894560000001 | 2/11/2024 | Bill | 97535 | $100.00 |
| 11341 | TELEEMC LLC | 8748894560000001 | 2/11/2024 | Bill | 97530 | $80.00 |
| 11342 | TELEEMC LLC | 8721633080000003 | 2/11/2024 | Bill | 99204 | $500.00 |
| 11343 | TELEEMC LLC | 8721633080000003 | 2/11/2024 | Bill | 97535 | $100.00 |
| 11344 | TELEEMC LLC | 8721633080000003 | 2/11/2024 | Bill | 97530 | $80.00 |
| 11345 | TELEEMC LLC | 8676574020000001 | 2/12/2024 | Bill | 99204 | $500.00 |

| 11346 | TELEEMC LLC | 8676574020000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11347 | TELEEMC LLC | 8676574020000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11348 | TELEEMC LLC | 8676574020000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11349 | TELEEMC LLC | 8676574020000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11350 | TELEEMC LLC | 8676574020000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11351 | TELEEMC LLC | 0526196000000002 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11352 | TELEEMC LLC | 0526196000000002 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11353 | TELEEMC LLC | 0526196000000002 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11354 | TELEEMC LLC | 8781850530000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11355 | TELEEMC LLC | 8781850530000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11356 | TELEEMC LLC | 8781850530000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11357 | TELEEMC LLC | 8727268610000003 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11358 | TELEEMC LLC | 8727268610000003 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11359 | TELEEMC LLC | 8727268610000003 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11360 | TELEEMC LLC | 8781850530000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11361 | TELEEMC LLC | 8781850530000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11362 | TELEEMC LLC | 8781850530000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11363 | TELEEMC LLC | 8727268610000003 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11364 | TELEEMC LLC | 8727268610000003 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11365 | TELEEMC LLC | 8727268610000003 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11366 | TELEEMC LLC | 8717834690000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11367 | TELEEMC LLC | 8717834690000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11368 | TELEEMC LLC | 8717834690000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11369 | TELEEMC LLC | 8717834690000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11370 | TELEEMC LLC | 8717834690000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11371 | TELEEMC LLC | 8717834690000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11372 | TELEEMC LLC | 0526196000000002 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11373 | TELEEMC LLC | 0526196000000002 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11374 | TELEEMC LLC | 0526196000000002 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11375 | TELEEMC LLC | 8749592380000004 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11376 | TELEEMC LLC | 8749592380000004 | 2/12/2024 | Bill | 97535 | $100.00 |

| 11377 | TELEEMC LLC | 8749592380000004 | 2/12/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 11378 | TELEEMC LLC | 8749592380000004 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11379 | TELEEMC LLC | 8749592380000004 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11380 | TELEEMC LLC | 8749592380000004 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11381 | TELEEMC LLC | 0655146620000003 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11382 | TELEEMC LLC | 0655146620000003 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11383 | TELEEMC LLC | 0655146620000003 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11384 | TELEEMC LLC | 0562827800101102 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11385 | TELEEMC LLC | 0562827800101102 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11386 | TELEEMC LLC | 0562827800101102 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11387 | TELEEMC LLC | 0602497160000002 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11388 | TELEEMC LLC | 0602497160000002 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11389 | TELEEMC LLC | 0602497160000002 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11390 | TELEEMC LLC | 0602497160000002 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11391 | TELEEMC LLC | 0602497160000002 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11392 | TELEEMC LLC | 0602497160000002 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11393 | TELEEMC LLC | 0167230560101019 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11394 | TELEEMC LLC | 0167230560101019 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11395 | TELEEMC LLC | 0167230560101019 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11396 | TELEEMC LLC | 0167230560101019 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11397 | TELEEMC LLC | 0167230560101019 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11398 | TELEEMC LLC | 0167230560101019 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11399 | TELEEMC LLC | 0614865970000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11400 | TELEEMC LLC | 0614865970000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11401 | TELEEMC LLC | 0614865970000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11402 | TELEEMC LLC | 0583942590000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11403 | TELEEMC LLC | 0583942590000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11404 | TELEEMC LLC | 0583942590000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11405 | TELEEMC LLC | 0583942590000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11406 | TELEEMC LLC | 0583942590000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11407 | TELEEMC LLC | 0583942590000001 | 2/12/2024 | Bill | 97530 | $80.00 |

| 11408 | TELEEMC LLC | 8744079690000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11409 | TELEEMC LLC | 8744079690000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11410 | TELEEMC LLC | 8744079690000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11411 | TELEEMC LLC | 8744079690000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11412 | TELEEMC LLC | 8744079690000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11413 | TELEEMC LLC | 8744079690000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11414 | TELEEMC LLC | 0428062910101066 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11415 | TELEEMC LLC | 0428062910101066 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11416 | TELEEMC LLC | 0428062910101066 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11417 | TELEEMC LLC | 0428062910101066 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11418 | TELEEMC LLC | 0428062910101066 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11419 | TELEEMC LLC | 0428062910101066 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11420 | TELEEMC LLC | 8793630170000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11421 | TELEEMC LLC | 8793630170000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11422 | TELEEMC LLC | 8793630170000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11423 | TELEEMC LLC | 8793630170000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11424 | TELEEMC LLC | 8793630170000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11425 | TELEEMC LLC | 8793630170000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11426 | TELEEMC LLC | 8698099350000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11427 | TELEEMC LLC | 8698099350000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11428 | TELEEMC LLC | 8698099350000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11429 | TELEEMC LLC | 8698099350000001 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11430 | TELEEMC LLC | 8698099350000001 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11431 | TELEEMC LLC | 8698099350000001 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11432 | TELEEMC LLC | 8781405240000002 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11433 | TELEEMC LLC | 8781405240000002 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11434 | TELEEMC LLC | 8781405240000002 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11435 | TELEEMC LLC | 8781405240000002 | 2/12/2024 | Bill | 99204 | $500.00 |
| 11436 | TELEEMC LLC | 8781405240000002 | 2/12/2024 | Bill | 97535 | $100.00 |
| 11437 | TELEEMC LLC | 8781405240000002 | 2/12/2024 | Bill | 97530 | $80.00 |
| 11438 | TELEEMC LLC | 0320212230101037 | 2/15/2024 | Bill | 99203 | $400.00 |

| 11439 | TELEEMC LLC | 0320212230101037 | 2/15/2024 | Bill | 97535 | $100.00 |
| 11440 | TELEEMC LLC | 0320212230101037 | 2/15/2024 | Bill | 97530 | $80.00 |
| 11441 | TELEEMC LLC | 0405464130000002 | 2/15/2024 | Bill | 99204 | $500.00 |
| 11442 | TELEEMC LLC | 0405464130000002 | 2/15/2024 | Bill | 97535 | $100.00 |
| 11443 | TELEEMC LLC | 0405464130000002 | 2/15/2024 | Bill | 97530 | $80.00 |
| 11444 | TELEEMC LLC | 8794543850000001 | 2/15/2024 | Bill | 99204 | $500.00 |
| 11445 | TELEEMC LLC | 8794543850000001 | 2/15/2024 | Bill | 97535 | $100.00 |
| 11446 | TELEEMC LLC | 8794543850000001 | 2/15/2024 | Bill | 97530 | $80.00 |
| 11447 | TELEEMC LLC | 8794543850000001 | 2/15/2024 | Bill | 99204 | $500.00 |
| 11448 | TELEEMC LLC | 8794543850000001 | 2/15/2024 | Bill | 97535 | $100.00 |
| 11449 | TELEEMC LLC | 8794543850000001 | 2/15/2024 | Bill | 97530 | $80.00 |
| 11450 | TELEEMC LLC | 0593476830101025 | 2/15/2024 | Bill | 99203 | $400.00 |
| 11451 | TELEEMC LLC | 0593476830101025 | 2/15/2024 | Bill | 97530 | $100.00 |
| 11452 | TELEEMC LLC | 0593476830101025 | 2/15/2024 | Bill | 99203 | $400.00 |
| 11453 | TELEEMC LLC | 0593476830101025 | 2/15/2024 | Bill | 97530 | $100.00 |
| 11454 | TELEEMC LLC | 0477626800101015 | 2/15/2024 | Bill | 99204 | $500.00 |
| 11455 | TELEEMC LLC | 0477626800101015 | 2/15/2024 | Bill | 97535 | $100.00 |
| 11456 | TELEEMC LLC | 0477626800101015 | 2/15/2024 | Bill | 97530 | $80.00 |
| 11457 | TELEEMC LLC | 0671710820000002 | 2/16/2024 | Bill | 99204 | $500.00 |
| 11458 | TELEEMC LLC | 0671710820000002 | 2/16/2024 | Bill | 97535 | $100.00 |
| 11459 | TELEEMC LLC | 0671710820000002 | 2/16/2024 | Bill | 97530 | $80.00 |
| 11460 | TELEEMC LLC | 8771597630000004 | 2/17/2024 | Bill | 99204 | $500.00 |
| 11461 | TELEEMC LLC | 8771597630000004 | 2/17/2024 | Bill | 97535 | $100.00 |
| 11462 | TELEEMC LLC | 8771597630000004 | 2/17/2024 | Bill | 97530 | $80.00 |
| 11463 | TELEEMC LLC | 0176662490101133 | 2/17/2024 | Bill | 99203 | $400.00 |
| 11464 | TELEEMC LLC | 0176662490101133 | 2/17/2024 | Bill | 97530 | $80.00 |
| 11465 | TELEEMC LLC | 8749398280000005 | 2/17/2024 | Bill | 99204 | $500.00 |
| 11466 | TELEEMC LLC | 8749398280000005 | 2/17/2024 | Bill | 97535 | $100.00 |
| 11467 | TELEEMC LLC | 8749398280000005 | 2/17/2024 | Bill | 97530 | $80.00 |
| 11468 | TELEEMC LLC | 8715561120000003 | 2/17/2024 | Bill | 99204 | $500.00 |
| 11469 | TELEEMC LLC | 8715561120000003 | 2/17/2024 | Bill | 97535 | $100.00 |

| 11470 | TELEEMC LLC | 8715561120000003 | 2/17/2024 | Bill | 97530 | $80.00 |
| 11471 | TELEEMC LLC | 0294346670101037 | 2/17/2024 | Bill | 99204 | $500.00 |
| 11472 | TELEEMC LLC | 0294346670101037 | 2/17/2024 | Bill | 97535 | $100.00 |
| 11473 | TELEEMC LLC | 0294346670101037 | 2/17/2024 | Bill | 97530 | $80.00 |
| 11474 | TELEEMC LLC | 0597664650101020 | 2/17/2024 | Bill | 99204 | $500.00 |
| 11475 | TELEEMC LLC | 0597664650101020 | 2/17/2024 | Bill | 97535 | $100.00 |
| 11476 | TELEEMC LLC | 0597664650101020 | 2/17/2024 | Bill | 97530 | $80.00 |
| 11477 | TELEEMC LLC | 8715561120000003 | 2/19/2024 | Bill | 99204 | $500.00 |
| 11478 | TELEEMC LLC | 8715561120000003 | 2/19/2024 | Bill | 97535 | $100.00 |
| 11479 | TELEEMC LLC | 8715561120000003 | 2/19/2024 | Bill | 97530 | $80.00 |
| 11480 | TELEEMC LLC | 8715561120000003 | 2/19/2024 | Bill | 99204 | $500.00 |
| 11481 | TELEEMC LLC | 8715561120000003 | 2/19/2024 | Bill | 97535 | $100.00 |
| 11482 | TELEEMC LLC | 8715561120000003 | 2/19/2024 | Bill | 97530 | $80.00 |
| 11483 | TELEEMC LLC | 8714610730000003 | 2/19/2024 | Bill | 99204 | $500.00 |
| 11484 | TELEEMC LLC | 8714610730000003 | 2/19/2024 | Bill | 97535 | $100.00 |
| 11485 | TELEEMC LLC | 8714610730000003 | 2/19/2024 | Bill | 97530 | $80.00 |
| 11486 | TELEEMC LLC | 8749398280000005 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11487 | TELEEMC LLC | 8749398280000005 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11488 | TELEEMC LLC | 8749398280000005 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11489 | TELEEMC LLC | 0285768070101042 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11490 | TELEEMC LLC | 0285768070101042 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11491 | TELEEMC LLC | 0285768070101042 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11492 | TELEEMC LLC | 8702356970000002 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11493 | TELEEMC LLC | 8702356970000002 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11494 | TELEEMC LLC | 8702356970000002 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11495 | TELEEMC LLC | 0279605080000001 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11496 | TELEEMC LLC | 0279605080000001 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11497 | TELEEMC LLC | 0279605080000001 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11498 | TELEEMC LLC | 0560669610101014 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11499 | TELEEMC LLC | 0560669610101014 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11500 | TELEEMC LLC | 0560669610101014 | 2/20/2024 | Bill | 97530 | $80.00 |

| 11501 | TELEEMC LLC | 8785821140000001 | 2/20/2024 | Bill | 99203 | $400.00 |
| 11502 | TELEEMC LLC | 8785821140000001 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11503 | TELEEMC LLC | 8779885100000001 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11504 | TELEEMC LLC | 8779885100000001 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11505 | TELEEMC LLC | 8779885100000001 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11506 | TELEEMC LLC | 8702356970000002 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11507 | TELEEMC LLC | 8702356970000002 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11508 | TELEEMC LLC | 8702356970000002 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11509 | TELEEMC LLC | 8785821140000001 | 2/20/2024 | Bill | 99203 | $400.00 |
| 11510 | TELEEMC LLC | 8785821140000001 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11511 | TELEEMC LLC | 8796252380000001 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11512 | TELEEMC LLC | 8796252380000001 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11513 | TELEEMC LLC | 8796252380000001 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11514 | TELEEMC LLC | 0279605080000001 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11515 | TELEEMC LLC | 0279605080000001 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11516 | TELEEMC LLC | 0279605080000001 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11517 | TELEEMC LLC | 8779885100000001 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11518 | TELEEMC LLC | 8779885100000001 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11519 | TELEEMC LLC | 8779885100000001 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11520 | TELEEMC LLC | 0579432050107037 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11521 | TELEEMC LLC | 0579432050107037 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11522 | TELEEMC LLC | 0579432050107037 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11523 | TELEEMC LLC | 0579432050107037 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11524 | TELEEMC LLC | 0579432050107037 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11525 | TELEEMC LLC | 0579432050107037 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11526 | TELEEMC LLC | 0549322250000002 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11527 | TELEEMC LLC | 0549322250000002 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11528 | TELEEMC LLC | 0549322250000002 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11529 | TELEEMC LLC | 0383572300101174 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11530 | TELEEMC LLC | 0383572300101174 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11531 | TELEEMC LLC | 0383572300101174 | 2/20/2024 | Bill | 97530 | $80.00 |

| 11532 | TELEEMC LLC | 0560669610101014 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11533 | TELEEMC LLC | 0560669610101014 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11534 | TELEEMC LLC | 0560669610101014 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11535 | TELEEMC LLC | 8796252380000001 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11536 | TELEEMC LLC | 8796252380000001 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11537 | TELEEMC LLC | 8796252380000001 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11538 | TELEEMC LLC | 0549322250000002 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11539 | TELEEMC LLC | 0549322250000002 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11540 | TELEEMC LLC | 0549322250000002 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11541 | TELEEMC LLC | 8771597630000004 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11542 | TELEEMC LLC | 8771597630000004 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11543 | TELEEMC LLC | 8771597630000004 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11544 | TELEEMC LLC | 0176662490101133 | 2/20/2024 | Bill | 99203 | $400.00 |
| 11545 | TELEEMC LLC | 0176662490101133 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11546 | TELEEMC LLC | 8741045620000001 | 2/20/2024 | Bill | 99203 | $400.00 |
| 11547 | TELEEMC LLC | 8741045620000001 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11548 | TELEEMC LLC | 0425274460101067 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11549 | TELEEMC LLC | 0425274460101067 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11550 | TELEEMC LLC | 0425274460101067 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11551 | TELEEMC LLC | 8749398280000005 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11552 | TELEEMC LLC | 8749398280000005 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11553 | TELEEMC LLC | 8749398280000005 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11554 | TELEEMC LLC | 0425125730101055 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11555 | TELEEMC LLC | 0425125730101055 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11556 | TELEEMC LLC | 0425125730101055 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11557 | TELEEMC LLC | 0425125730101055 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11558 | TELEEMC LLC | 0425125730101055 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11559 | TELEEMC LLC | 0425125730101055 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11560 | TELEEMC LLC | 0425274460101067 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11561 | TELEEMC LLC | 0425274460101067 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11562 | TELEEMC LLC | 0425274460101067 | 2/20/2024 | Bill | 97530 | $80.00 |

| 11563 | TELEEMC LLC | 0176662490101133 | 2/20/2024 | Bill | 99203 | $400.00 |
| 11564 | TELEEMC LLC | 0176662490101133 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11565 | TELEEMC LLC | 8750080430000001 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11566 | TELEEMC LLC | 8750080430000001 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11567 | TELEEMC LLC | 8750080430000001 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11568 | TELEEMC LLC | 0425274460101067 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11569 | TELEEMC LLC | 0425274460101067 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11570 | TELEEMC LLC | 0425274460101067 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11571 | TELEEMC LLC | 8771597630000004 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11572 | TELEEMC LLC | 8771597630000004 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11573 | TELEEMC LLC | 8771597630000004 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11574 | TELEEMC LLC | 0425274460101067 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11575 | TELEEMC LLC | 0425274460101067 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11576 | TELEEMC LLC | 0425274460101067 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11577 | TELEEMC LLC | 8711727460000019 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11578 | TELEEMC LLC | 8711727460000019 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11579 | TELEEMC LLC | 8711727460000019 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11580 | TELEEMC LLC | 8795539800000001 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11581 | TELEEMC LLC | 8795539800000001 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11582 | TELEEMC LLC | 8795539800000001 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11583 | TELEEMC LLC | 8750080430000001 | 2/20/2024 | Bill | 99204 | $500.00 |
| 11584 | TELEEMC LLC | 8750080430000001 | 2/20/2024 | Bill | 97535 | $100.00 |
| 11585 | TELEEMC LLC | 8750080430000001 | 2/20/2024 | Bill | 97530 | $80.00 |
| 11586 | TELEEMC LLC | 0097331010101061 | 2/22/2024 | Bill | 99204 | $500.00 |
| 11587 | TELEEMC LLC | 0097331010101061 | 2/22/2024 | Bill | 97535 | $100.00 |
| 11588 | TELEEMC LLC | 0097331010101061 | 2/22/2024 | Bill | 97530 | $80.00 |
| 11589 | TELEEMC LLC | 0514972770101121 | 2/22/2024 | Bill | 99203 | $300.00 |
| 11590 | TELEEMC LLC | 0514972770101121 | 2/22/2024 | Bill | 97535 | $100.00 |
| 11591 | TELEEMC LLC | 0514972770101121 | 2/22/2024 | Bill | 97530 | $80.00 |
| 11592 | TELEEMC LLC | 0120402360101063 | 2/22/2024 | Bill | 99204 | $500.00 |
| 11593 | TELEEMC LLC | 0120402360101063 | 2/22/2024 | Bill | 97535 | $100.00 |

| 11594 | TELEEMC LLC | 0120402360101063 | 2/22/2024 | Bill | 97530 | $80.00 |
| 11595 | TELEEMC LLC | 8711259700000002 | 2/22/2024 | Bill | 99204 | $500.00 |
| 11596 | TELEEMC LLC | 8711259700000002 | 2/22/2024 | Bill | 97535 | $100.00 |
| 11597 | TELEEMC LLC | 8711259700000002 | 2/22/2024 | Bill | 97530 | $80.00 |
| 11598 | TELEEMC LLC | 8769016550000001 | 2/22/2024 | Bill | 99204 | $500.00 |
| 11599 | TELEEMC LLC | 8769016550000001 | 2/22/2024 | Bill | 97535 | $100.00 |
| 11600 | TELEEMC LLC | 8769016550000001 | 2/22/2024 | Bill | 97530 | $80.00 |
| 11601 | TELEEMC LLC | 0523223690101182 | 2/22/2024 | Bill | 99204 | $500.00 |
| 11602 | TELEEMC LLC | 0523223690101182 | 2/22/2024 | Bill | 97535 | $100.00 |
| 11603 | TELEEMC LLC | 0523223690101182 | 2/22/2024 | Bill | 97530 | $80.00 |
| 11604 | TELEEMC LLC | 0596323060101022 | 2/22/2024 | Bill | 99203 | $400.00 |
| 11605 | TELEEMC LLC | 0596323060101022 | 2/22/2024 | Bill | 97530 | $80.00 |
| 11606 | TELEEMC LLC | 8791221010000002 | 2/22/2024 | Bill | 99204 | $500.00 |
| 11607 | TELEEMC LLC | 8791221010000002 | 2/22/2024 | Bill | 97535 | $100.00 |
| 11608 | TELEEMC LLC | 8791221010000002 | 2/22/2024 | Bill | 97530 | $80.00 |
| 11609 | TELEEMC LLC | 8689983890000004 | 2/22/2024 | Bill | 99204 | $500.00 |
| 11610 | TELEEMC LLC | 8689983890000004 | 2/22/2024 | Bill | 97535 | $100.00 |
| 11611 | TELEEMC LLC | 8689983890000004 | 2/22/2024 | Bill | 97530 | $80.00 |
| 11612 | TELEEMC LLC | 0621840590101020 | 2/24/2024 | Bill | 99204 | $500.00 |
| 11613 | TELEEMC LLC | 0621840590101020 | 2/24/2024 | Bill | 97535 | $100.00 |
| 11614 | TELEEMC LLC | 0621840590101020 | 2/24/2024 | Bill | 97530 | $80.00 |
| 11615 | TELEEMC LLC | 8796816220000001 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11616 | TELEEMC LLC | 8796816220000001 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11617 | TELEEMC LLC | 8796816220000001 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11618 | TELEEMC LLC | 0386567930101022 | 2/26/2024 | Bill | 99203 | $400.00 |
| 11619 | TELEEMC LLC | 0386567930101022 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11620 | TELEEMC LLC | 0386567930101022 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11621 | TELEEMC LLC | 0474703890000001 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11622 | TELEEMC LLC | 0474703890000001 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11623 | TELEEMC LLC | 0474703890000001 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11624 | TELEEMC LLC | 8793526210000001 | 2/26/2024 | Bill | 99204 | $500.00 |

| 11625 | TELEEMC LLC | 8793526210000001 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11626 | TELEEMC LLC | 8793526210000001 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11627 | TELEEMC LLC | 8793526210000001 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11628 | TELEEMC LLC | 8793526210000001 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11629 | TELEEMC LLC | 8793526210000001 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11630 | TELEEMC LLC | 0596323060101022 | 2/26/2024 | Bill | 99203 | $400.00 |
| 11631 | TELEEMC LLC | 0596323060101022 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11632 | TELEEMC LLC | 0596323060101022 | 2/26/2024 | Bill | 99203 | $400.00 |
| 11633 | TELEEMC LLC | 0596323060101022 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11634 | TELEEMC LLC | 0523223690101182 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11635 | TELEEMC LLC | 0523223690101182 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11636 | TELEEMC LLC | 0523223690101182 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11637 | TELEEMC LLC | 0523223690101182 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11638 | TELEEMC LLC | 0523223690101182 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11639 | TELEEMC LLC | 0523223690101182 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11640 | TELEEMC LLC | 0552053510101022 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11641 | TELEEMC LLC | 0552053510101022 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11642 | TELEEMC LLC | 0552053510101022 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11643 | TELEEMC LLC | 8794900460000001 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11644 | TELEEMC LLC | 8794900460000001 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11645 | TELEEMC LLC | 8794900460000001 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11646 | TELEEMC LLC | 8794900460000001 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11647 | TELEEMC LLC | 8794900460000001 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11648 | TELEEMC LLC | 8794900460000001 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11649 | TELEEMC LLC | 0654595600000007 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11650 | TELEEMC LLC | 0654595600000007 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11651 | TELEEMC LLC | 0654595600000007 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11652 | TELEEMC LLC | 0654595600000007 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11653 | TELEEMC LLC | 0654595600000007 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11654 | TELEEMC LLC | 0654595600000007 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11655 | TELEEMC LLC | 8735890150000001 | 2/26/2024 | Bill | 99204 | $500.00 |

| 11656 | TELEEMC LLC | 8735890150000001 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11657 | TELEEMC LLC | 8735890150000001 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11658 | TELEEMC LLC | 8735890150000001 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11659 | TELEEMC LLC | 8735890150000001 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11660 | TELEEMC LLC | 8735890150000001 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11661 | TELEEMC LLC | 8737424440000005 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11662 | TELEEMC LLC | 8737424440000005 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11663 | TELEEMC LLC | 8737424440000005 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11664 | TELEEMC LLC | 8737424440000005 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11665 | TELEEMC LLC | 8737424440000005 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11666 | TELEEMC LLC | 8737424440000005 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11667 | TELEEMC LLC | 8739104450000010 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11668 | TELEEMC LLC | 8739104450000010 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11669 | TELEEMC LLC | 8739104450000010 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11670 | TELEEMC LLC | 8739104450000010 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11671 | TELEEMC LLC | 8739104450000010 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11672 | TELEEMC LLC | 8739104450000010 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11673 | TELEEMC LLC | 0387793360101031 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11674 | TELEEMC LLC | 0387793360101031 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11675 | TELEEMC LLC | 0387793360101031 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11676 | TELEEMC LLC | 0387793360101031 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11677 | TELEEMC LLC | 0387793360101031 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11678 | TELEEMC LLC | 0387793360101031 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11679 | TELEEMC LLC | 8696160990000001 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11680 | TELEEMC LLC | 8696160990000001 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11681 | TELEEMC LLC | 8696160990000001 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11682 | TELEEMC LLC | 8672850860000001 | 2/26/2024 | Bill | 99203 | $300.00 |
| 11683 | TELEEMC LLC | 8672850860000001 | 2/26/2024 | Bill | 97530 | $100.00 |
| 11684 | TELEEMC LLC | 8672850860000001 | 2/26/2024 | Bill | 97535 | $80.00 |
| 11685 | TELEEMC LLC | 8672850860000001 | 2/26/2024 | Bill | 99203 | $300.00 |
| 11686 | TELEEMC LLC | 8672850860000001 | 2/26/2024 | Bill | 97530 | $100.00 |

| 11687 | TELEEMC LLC | 8672850860000001 | 2/26/2024 | Bill | 97535 | $80.00 |
|---|---|---|---|---|---|---|
| 11688 | TELEEMC LLC | 0387793360101031 | 2/26/2024 | Bill | 99203 | $400.00 |
| 11689 | TELEEMC LLC | 0387793360101031 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11690 | TELEEMC LLC | 0387793360101031 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11691 | TELEEMC LLC | 0387793360101031 | 2/26/2024 | Bill | 99203 | $400.00 |
| 11692 | TELEEMC LLC | 0387793360101031 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11693 | TELEEMC LLC | 0387793360101031 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11694 | TELEEMC LLC | 0251934640101068 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11695 | TELEEMC LLC | 0251934640101068 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11696 | TELEEMC LLC | 0251934640101068 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11697 | TELEEMC LLC | 0251934640101068 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11698 | TELEEMC LLC | 0251934640101068 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11699 | TELEEMC LLC | 0251934640101068 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11700 | TELEEMC LLC | 0559087530101029 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11701 | TELEEMC LLC | 0559087530101029 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11702 | TELEEMC LLC | 0559087530101029 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11703 | TELEEMC LLC | 0559087530101029 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11704 | TELEEMC LLC | 0559087530101029 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11705 | TELEEMC LLC | 0559087530101029 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11706 | TELEEMC LLC | 8672850860000005 | 2/26/2024 | Bill | 99203 | $300.00 |
| 11707 | TELEEMC LLC | 8672850860000005 | 2/26/2024 | Bill | 97530 | $100.00 |
| 11708 | TELEEMC LLC | 8672850860000005 | 2/26/2024 | Bill | 97535 | $80.00 |
| 11709 | TELEEMC LLC | 8672850860000005 | 2/26/2024 | Bill | 99203 | $300.00 |
| 11710 | TELEEMC LLC | 8672850860000005 | 2/26/2024 | Bill | 97530 | $100.00 |
| 11711 | TELEEMC LLC | 8672850860000005 | 2/26/2024 | Bill | 97535 | $80.00 |
| 11712 | TELEEMC LLC | 8796816220000002 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11713 | TELEEMC LLC | 8796816220000002 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11714 | TELEEMC LLC | 8796816220000002 | 2/26/2024 | Bill | 97530 | $80.00 |
| 11715 | TELEEMC LLC | 8796816220000002 | 2/26/2024 | Bill | 99204 | $500.00 |
| 11716 | TELEEMC LLC | 8796816220000002 | 2/26/2024 | Bill | 97535 | $100.00 |
| 11717 | TELEEMC LLC | 8796816220000002 | 2/26/2024 | Bill | 97530 | $80.00 |

| 11718 | TELEEMC LLC | 8800118150000002 | 2/29/2024 | Bill | 99204 | $500.00 |
|---|---|---|---|---|---|---|
| 11719 | TELEEMC LLC | 8800118150000002 | 2/29/2024 | Bill | 97535 | $100.00 |
| 11720 | TELEEMC LLC | 8800118150000002 | 2/29/2024 | Bill | 97530 | $80.00 |
| 11721 | TELEEMC LLC | 8738035140000005 | 2/29/2024 | Bill | 99204 | $500.00 |
| 11722 | TELEEMC LLC | 8738035140000005 | 2/29/2024 | Bill | 97535 | $100.00 |
| 11723 | TELEEMC LLC | 8738035140000005 | 2/29/2024 | Bill | 97530 | $80.00 |
| 11724 | TELEEMC LLC | 8738035140000005 | 2/29/2024 | Bill | 99204 | $500.00 |
| 11725 | TELEEMC LLC | 8738035140000005 | 2/29/2024 | Bill | 97535 | $100.00 |
| 11726 | TELEEMC LLC | 8738035140000005 | 2/29/2024 | Bill | 97530 | $80.00 |
| 11727 | TELEEMC LLC | 0540677380000002 | 2/29/2024 | Bill | 99203 | $400.00 |
| 11728 | TELEEMC LLC | 0540677380000002 | 2/29/2024 | Bill | 97535 | $100.00 |
| 11729 | TELEEMC LLC | 0540677380000002 | 2/29/2024 | Bill | 97530 | $80.00 |
| 11730 | TELEEMC LLC | 8716798000000001 | 2/29/2024 | Bill | 99204 | $500.00 |
| 11731 | TELEEMC LLC | 8716798000000001 | 2/29/2024 | Bill | 97535 | $100.00 |
| 11732 | TELEEMC LLC | 8716798000000001 | 2/29/2024 | Bill | 97530 | $80.00 |
| 11733 | TELEEMC LLC | 0450808660101104 | 3/3/2024 | Bill | 99204 | $500.00 |
| 11734 | TELEEMC LLC | 0450808660101104 | 3/3/2024 | Bill | 97535 | $100.00 |
| 11735 | TELEEMC LLC | 0450808660101104 | 3/3/2024 | Bill | 97530 | $80.00 |
| 11736 | TELEEMC LLC | 8705667470000001 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11737 | TELEEMC LLC | 8705667470000001 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11738 | TELEEMC LLC | 8705667470000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11739 | TELEEMC LLC | 0155986820101152 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11740 | TELEEMC LLC | 0155986820101152 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11741 | TELEEMC LLC | 0155986820101152 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11742 | TELEEMC LLC | 8802365550000001 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11743 | TELEEMC LLC | 8802365550000001 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11744 | TELEEMC LLC | 8802365550000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11745 | TELEEMC LLC | 8802365550000001 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11746 | TELEEMC LLC | 8802365550000001 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11747 | TELEEMC LLC | 8802365550000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11748 | TELEEMC LLC | 8780623250000004 | 3/4/2024 | Bill | 99204 | $500.00 |

| 11749 | TELEEMC LLC | 8780623250000004 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11750 | TELEEMC LLC | 8780623250000004 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11751 | TELEEMC LLC | 8780623250000004 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11752 | TELEEMC LLC | 8780623250000004 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11753 | TELEEMC LLC | 8780623250000004 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11754 | TELEEMC LLC | 0640621590000004 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11755 | TELEEMC LLC | 0640621590000004 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11756 | TELEEMC LLC | 0640621590000004 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11757 | TELEEMC LLC | 0640621590000004 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11758 | TELEEMC LLC | 0640621590000004 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11759 | TELEEMC LLC | 0640621590000004 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11760 | TELEEMC LLC | 0560714970101044 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11761 | TELEEMC LLC | 0560714970101044 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11762 | TELEEMC LLC | 0560714970101044 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11763 | TELEEMC LLC | 0560714970101044 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11764 | TELEEMC LLC | 0560714970101044 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11765 | TELEEMC LLC | 0560714970101044 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11766 | TELEEMC LLC | 8787205740000001 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11767 | TELEEMC LLC | 8787205740000001 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11768 | TELEEMC LLC | 8787205740000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11769 | TELEEMC LLC | 8787205740000001 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11770 | TELEEMC LLC | 8787205740000001 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11771 | TELEEMC LLC | 8787205740000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11772 | TELEEMC LLC | 0489119260101125 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11773 | TELEEMC LLC | 0489119260101125 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11774 | TELEEMC LLC | 0489119260101125 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11775 | TELEEMC LLC | 0489119260101125 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11776 | TELEEMC LLC | 0489119260101125 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11777 | TELEEMC LLC | 0489119260101125 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11778 | TELEEMC LLC | 8681522270000009 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11779 | TELEEMC LLC | 8681522270000009 | 3/4/2024 | Bill | 97535 | $100.00 |

| 11780 | TELEEMC LLC | 8681522270000009 | 3/4/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 11781 | TELEEMC LLC | 8681522270000009 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11782 | TELEEMC LLC | 8681522270000009 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11783 | TELEEMC LLC | 8681522270000009 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11784 | TELEEMC LLC | 0184821240101046 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11785 | TELEEMC LLC | 0184821240101046 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11786 | TELEEMC LLC | 0184821240101046 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11787 | TELEEMC LLC | 0184821240101046 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11788 | TELEEMC LLC | 0184821240101046 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11789 | TELEEMC LLC | 0184821240101046 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11790 | TELEEMC LLC | 8751509770000001 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11791 | TELEEMC LLC | 8751509770000001 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11792 | TELEEMC LLC | 8751509770000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11793 | TELEEMC LLC | 8751509770000001 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11794 | TELEEMC LLC | 8751509770000001 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11795 | TELEEMC LLC | 8751509770000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11796 | TELEEMC LLC | 8796772540000001 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11797 | TELEEMC LLC | 8796772540000001 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11798 | TELEEMC LLC | 8796772540000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11799 | TELEEMC LLC | 8796772540000001 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11800 | TELEEMC LLC | 8796772540000001 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11801 | TELEEMC LLC | 8796772540000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11802 | TELEEMC LLC | 8782601680000001 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11803 | TELEEMC LLC | 8782601680000001 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11804 | TELEEMC LLC | 8782601680000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11805 | TELEEMC LLC | 8782601680000001 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11806 | TELEEMC LLC | 8782601680000001 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11807 | TELEEMC LLC | 8782601680000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11808 | TELEEMC LLC | 0184821240101046 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11809 | TELEEMC LLC | 0184821240101046 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11810 | TELEEMC LLC | 0184821240101046 | 3/4/2024 | Bill | 97530 | $80.00 |

| 11811 | TELEEMC LLC | 0184821240101046 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11812 | TELEEMC LLC | 0184821240101046 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11813 | TELEEMC LLC | 0184821240101046 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11814 | TELEEMC LLC | 8702946350000002 | 3/4/2024 | Bill | 99202 | $300.00 |
| 11815 | TELEEMC LLC | 8702946350000002 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11816 | TELEEMC LLC | 8702946350000002 | 3/4/2024 | Bill | 99202 | $300.00 |
| 11817 | TELEEMC LLC | 8702946350000002 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11818 | TELEEMC LLC | 8786127670000001 | 3/4/2024 | Bill | 99203 | $300.00 |
| 11819 | TELEEMC LLC | 8786127670000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11820 | TELEEMC LLC | 8786127670000001 | 3/4/2024 | Bill | 99203 | $300.00 |
| 11821 | TELEEMC LLC | 8786127670000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11822 | TELEEMC LLC | 0614049420000003 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11823 | TELEEMC LLC | 0614049420000003 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11824 | TELEEMC LLC | 0614049420000003 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11825 | TELEEMC LLC | 0614049420000003 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11826 | TELEEMC LLC | 0614049420000003 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11827 | TELEEMC LLC | 0614049420000003 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11828 | TELEEMC LLC | 0464397360101088 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11829 | TELEEMC LLC | 0464397360101088 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11830 | TELEEMC LLC | 0464397360101088 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11831 | TELEEMC LLC | 8692319840000001 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11832 | TELEEMC LLC | 8692319840000001 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11833 | TELEEMC LLC | 8692319840000001 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11834 | TELEEMC LLC | 0163126170101027 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11835 | TELEEMC LLC | 0163126170101027 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11836 | TELEEMC LLC | 0163126170101027 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11837 | TELEEMC LLC | 8672087600000002 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11838 | TELEEMC LLC | 8672087600000002 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11839 | TELEEMC LLC | 8672087600000002 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11840 | TELEEMC LLC | 8672087600000002 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11841 | TELEEMC LLC | 8672087600000002 | 3/4/2024 | Bill | 97535 | $100.00 |

| 11842 | TELEEMC LLC | 8672087600000002 | 3/4/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 11843 | TELEEMC LLC | 0603427420101025 | 3/4/2024 | Bill | 99202 | $300.00 |
| 11844 | TELEEMC LLC | 0603427420101025 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11845 | TELEEMC LLC | 0603427420101025 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11846 | TELEEMC LLC | 0603427420101025 | 3/4/2024 | Bill | 99202 | $300.00 |
| 11847 | TELEEMC LLC | 0603427420101025 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11848 | TELEEMC LLC | 0603427420101025 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11849 | TELEEMC LLC | 8698819160000004 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11850 | TELEEMC LLC | 8698819160000004 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11851 | TELEEMC LLC | 8698819160000004 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11852 | TELEEMC LLC | 8698819160000004 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11853 | TELEEMC LLC | 8698819160000004 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11854 | TELEEMC LLC | 8698819160000004 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11855 | TELEEMC LLC | 0216330770101056 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11856 | TELEEMC LLC | 0216330770101056 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11857 | TELEEMC LLC | 0216330770101056 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11858 | TELEEMC LLC | 0216330770101056 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11859 | TELEEMC LLC | 0216330770101056 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11860 | TELEEMC LLC | 0216330770101056 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11861 | TELEEMC LLC | 8702940040000005 | 3/4/2024 | Bill | 99202 | $300.00 |
| 11862 | TELEEMC LLC | 8702940040000005 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11863 | TELEEMC LLC | 8702940040000005 | 3/4/2024 | Bill | 99202 | $300.00 |
| 11864 | TELEEMC LLC | 8702940040000005 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11865 | TELEEMC LLC | 0403660120101063 | 3/4/2024 | Bill | 99204 | $500.00 |
| 11866 | TELEEMC LLC | 0403660120101063 | 3/4/2024 | Bill | 97535 | $100.00 |
| 11867 | TELEEMC LLC | 0403660120101063 | 3/4/2024 | Bill | 97530 | $80.00 |
| 11868 | TELEEMC LLC | 0386304500101054 | 3/5/2024 | Bill | 99204 | $500.00 |
| 11869 | TELEEMC LLC | 0386304500101054 | 3/5/2024 | Bill | 97535 | $100.00 |
| 11870 | TELEEMC LLC | 0386304500101054 | 3/5/2024 | Bill | 97530 | $80.00 |
| 11871 | TELEEMC LLC | 0386304500101054 | 3/5/2024 | Bill | 99204 | $500.00 |
| 11872 | TELEEMC LLC | 0386304500101054 | 3/5/2024 | Bill | 97535 | $100.00 |

| 11873 | TELEEMC LLC | 0386304500101054 | 3/5/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 11874 | TELEEMC LLC | 8796415310000001 | 3/7/2024 | Bill | 99204 | $500.00 |
| 11875 | TELEEMC LLC | 8796415310000001 | 3/7/2024 | Bill | 97535 | $100.00 |
| 11876 | TELEEMC LLC | 8796415310000001 | 3/7/2024 | Bill | 97530 | $80.00 |
| 11877 | TELEEMC LLC | 0397942380101139 | 3/7/2024 | Bill | 99204 | $500.00 |
| 11878 | TELEEMC LLC | 0397942380101139 | 3/7/2024 | Bill | 97535 | $100.00 |
| 11879 | TELEEMC LLC | 0397942380101139 | 3/7/2024 | Bill | 97530 | $80.00 |
| 11880 | TELEEMC LLC | 0416495560101022 | 3/7/2024 | Bill | 99204 | $500.00 |
| 11881 | TELEEMC LLC | 0416495560101022 | 3/7/2024 | Bill | 97535 | $100.00 |
| 11882 | TELEEMC LLC | 0416495560101022 | 3/7/2024 | Bill | 97530 | $80.00 |
| 11883 | TELEEMC LLC | 8769324570000001 | 3/7/2024 | Bill | 99204 | $500.00 |
| 11884 | TELEEMC LLC | 8769324570000001 | 3/7/2024 | Bill | 97535 | $100.00 |
| 11885 | TELEEMC LLC | 8769324570000001 | 3/7/2024 | Bill | 97530 | $80.00 |
| 11886 | TELEEMC LLC | 8798683580000003 | 3/7/2024 | Bill | 99204 | $500.00 |
| 11887 | TELEEMC LLC | 8798683580000003 | 3/7/2024 | Bill | 97535 | $100.00 |
| 11888 | TELEEMC LLC | 8798683580000003 | 3/7/2024 | Bill | 97530 | $80.00 |
| 11889 | TELEEMC LLC | 8801655470000001 | 3/7/2024 | Bill | 99204 | $500.00 |
| 11890 | TELEEMC LLC | 8801655470000001 | 3/7/2024 | Bill | 97535 | $100.00 |
| 11891 | TELEEMC LLC | 8801655470000001 | 3/7/2024 | Bill | 97530 | $80.00 |
| 11892 | TELEEMC LLC | 8673664550000002 | 3/7/2024 | Bill | 99204 | $500.00 |
| 11893 | TELEEMC LLC | 8673664550000002 | 3/7/2024 | Bill | 97535 | $100.00 |
| 11894 | TELEEMC LLC | 8673664550000002 | 3/7/2024 | Bill | 97530 | $80.00 |
| 11895 | TELEEMC LLC | 8737152370000010 | 3/7/2024 | Bill | 99204 | $500.00 |
| 11896 | TELEEMC LLC | 8737152370000010 | 3/7/2024 | Bill | 97535 | $100.00 |
| 11897 | TELEEMC LLC | 8737152370000010 | 3/7/2024 | Bill | 97530 | $80.00 |
| 11898 | TELEEMC LLC | 8795244080000001 | 3/7/2024 | Bill | 99204 | $500.00 |
| 11899 | TELEEMC LLC | 8795244080000001 | 3/7/2024 | Bill | 97535 | $100.00 |
| 11900 | TELEEMC LLC | 8795244080000001 | 3/7/2024 | Bill | 97530 | $80.00 |
| 11901 | TELEEMC LLC | 0646139930101020 | 3/9/2024 | Bill | 99204 | $500.00 |
| 11902 | TELEEMC LLC | 0646139930101020 | 3/9/2024 | Bill | 97535 | $100.00 |
| 11903 | TELEEMC LLC | 0646139930101020 | 3/9/2024 | Bill | 97530 | $80.00 |

| 11904 | TELEEMC LLC | 8681522270000009 | 3/11/2024 | Bill | 99203 | $400.00 |
|---|---|---|---|---|---|---|
| 11905 | TELEEMC LLC | 8681522270000009 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11906 | TELEEMC LLC | 8681522270000009 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11907 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 99204 | $500.00 |
| 11908 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11909 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11910 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 99204 | $500.00 |
| 11911 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11912 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11913 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 99204 | $500.00 |
| 11914 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11915 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11916 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 99204 | $500.00 |
| 11917 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11918 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11919 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 99204 | $500.00 |
| 11920 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11921 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11922 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 99204 | $500.00 |
| 11923 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11924 | TELEEMC LLC | 0428879210101097 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11925 | TELEEMC LLC | 0644708520101017 | 3/11/2024 | Bill | 99204 | $500.00 |
| 11926 | TELEEMC LLC | 0644708520101017 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11927 | TELEEMC LLC | 0644708520101017 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11928 | TELEEMC LLC | 0644708520101017 | 3/11/2024 | Bill | 99204 | $500.00 |
| 11929 | TELEEMC LLC | 0644708520101017 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11930 | TELEEMC LLC | 0644708520101017 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11931 | TELEEMC LLC | 8793021960000001 | 3/11/2024 | Bill | 99204 | $500.00 |
| 11932 | TELEEMC LLC | 8793021960000001 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11933 | TELEEMC LLC | 8793021960000001 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11934 | TELEEMC LLC | 8793021960000001 | 3/11/2024 | Bill | 99204 | $500.00 |

| 11935 | TELEEMC LLC | 8793021960000001 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11936 | TELEEMC LLC | 8793021960000001 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11937 | TELEEMC LLC | 8801578050000004 | 3/11/2024 | Bill | 99202 | $300.00 |
| 11938 | TELEEMC LLC | 8801578050000004 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11939 | TELEEMC LLC | 8801578050000004 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11940 | TELEEMC LLC | 8801578050000004 | 3/11/2024 | Bill | 99202 | $300.00 |
| 11941 | TELEEMC LLC | 8801578050000004 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11942 | TELEEMC LLC | 8801578050000004 | 3/11/2024 | Bill | 97530 | $80.00 |
| 11943 | TELEEMC LLC | 0024405440101066 | 3/11/2024 | Bill | 99203 | $400.00 |
| 11944 | TELEEMC LLC | 0024405440101066 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11945 | TELEEMC LLC | 0024405440101066 | 3/11/2024 | Bill | 99203 | $400.00 |
| 11946 | TELEEMC LLC | 0024405440101066 | 3/11/2024 | Bill | 97535 | $100.00 |
| 11947 | TELEEMC LLC | 8769802200000002 | 3/12/2024 | Bill | 99204 | $500.00 |
| 11948 | TELEEMC LLC | 8769802200000002 | 3/12/2024 | Bill | 97535 | $100.00 |
| 11949 | TELEEMC LLC | 8769802200000002 | 3/12/2024 | Bill | 97530 | $80.00 |
| 11950 | TELEEMC LLC | 8769802200000002 | 3/12/2024 | Bill | 99204 | $500.00 |
| 11951 | TELEEMC LLC | 8769802200000002 | 3/12/2024 | Bill | 97535 | $100.00 |
| 11952 | TELEEMC LLC | 8769802200000002 | 3/12/2024 | Bill | 97530 | $80.00 |
| 11953 | TELEEMC LLC | 0654427170000003 | 3/12/2024 | Bill | 99204 | $500.00 |
| 11954 | TELEEMC LLC | 0654427170000003 | 3/12/2024 | Bill | 97535 | $100.00 |
| 11955 | TELEEMC LLC | 0654427170000003 | 3/12/2024 | Bill | 97530 | $80.00 |
| 11956 | TELEEMC LLC | 0654427170000003 | 3/12/2024 | Bill | 99204 | $500.00 |
| 11957 | TELEEMC LLC | 8672115910000003 | 3/12/2024 | Bill | 99204 | $500.00 |
| 11958 | TELEEMC LLC | 8672115910000003 | 3/12/2024 | Bill | 97535 | $100.00 |
| 11959 | TELEEMC LLC | 8672115910000003 | 3/12/2024 | Bill | 97530 | $80.00 |
| 11960 | TELEEMC LLC | 8672115910000003 | 3/12/2024 | Bill | 99204 | $500.00 |
| 11961 | TELEEMC LLC | 8672115910000003 | 3/12/2024 | Bill | 97535 | $100.00 |
| 11962 | TELEEMC LLC | 8672115910000003 | 3/12/2024 | Bill | 97530 | $80.00 |
| 11963 | TELEEMC LLC | 0583041090101028 | 3/12/2024 | Bill | 99204 | $500.00 |
| 11964 | TELEEMC LLC | 0583041090101028 | 3/12/2024 | Bill | 97535 | $100.00 |
| 11965 | TELEEMC LLC | 0583041090101028 | 3/12/2024 | Bill | 97530 | $80.00 |

| 11966 | TELEEMC LLC | 0583041090101028 | 3/12/2024 | Bill | 99204 | $500.00 |
| 11967 | TELEEMC LLC | 0583041090101028 | 3/12/2024 | Bill | 97535 | $100.00 |
| 11968 | TELEEMC LLC | 0583041090101028 | 3/12/2024 | Bill | 97530 | $80.00 |
| 11969 | TELEEMC LLC | 0396668200101136 | 3/14/2024 | Bill | 99204 | $500.00 |
| 11970 | TELEEMC LLC | 0396668200101136 | 3/14/2024 | Bill | 97535 | $100.00 |
| 11971 | TELEEMC LLC | 0396668200101136 | 3/14/2024 | Bill | 97530 | $80.00 |
| 11972 | TELEEMC LLC | 8707594460000004 | 3/14/2024 | Bill | 99204 | $500.00 |
| 11973 | TELEEMC LLC | 8707594460000004 | 3/14/2024 | Bill | 97535 | $100.00 |
| 11974 | TELEEMC LLC | 8707594460000004 | 3/14/2024 | Bill | 97530 | $80.00 |
| 11975 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 99202 | $300.00 |
| 11976 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 11977 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 11978 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 99202 | $300.00 |
| 11979 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 11980 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 11981 | TELEEMC LLC | 8740482700000002 | 3/14/2024 | Bill | 99204 | $500.00 |
| 11982 | TELEEMC LLC | 8740482700000002 | 3/14/2024 | Bill | 97535 | $100.00 |
| 11983 | TELEEMC LLC | 8740482700000002 | 3/14/2024 | Bill | 97530 | $80.00 |
| 11984 | TELEEMC LLC | 8740482700000002 | 3/14/2024 | Bill | 99204 | $500.00 |
| 11985 | TELEEMC LLC | 8740482700000002 | 3/14/2024 | Bill | 97535 | $100.00 |
| 11986 | TELEEMC LLC | 8740482700000002 | 3/14/2024 | Bill | 97530 | $80.00 |
| 11987 | TELEEMC LLC | 0301227130101051 | 3/14/2024 | Bill | 99204 | $500.00 |
| 11988 | TELEEMC LLC | 0301227130101051 | 3/14/2024 | Bill | 97535 | $100.00 |
| 11989 | TELEEMC LLC | 0301227130101051 | 3/14/2024 | Bill | 97530 | $80.00 |
| 11990 | TELEEMC LLC | 0301227130101051 | 3/14/2024 | Bill | 99204 | $500.00 |
| 11991 | TELEEMC LLC | 0301227130101051 | 3/14/2024 | Bill | 97535 | $100.00 |
| 11992 | TELEEMC LLC | 0301227130101051 | 3/14/2024 | Bill | 97530 | $80.00 |
| 11993 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 99202 | $300.00 |
| 11994 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 11995 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 11996 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 99202 | $300.00 |

| 11997 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 11998 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 11999 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12000 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12001 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12002 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12003 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12004 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12005 | TELEEMC LLC | 8798934530000001 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12006 | TELEEMC LLC | 8798934530000001 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12007 | TELEEMC LLC | 8798934530000001 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12008 | TELEEMC LLC | 8798934530000001 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12009 | TELEEMC LLC | 8798934530000001 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12010 | TELEEMC LLC | 8798934530000001 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12011 | TELEEMC LLC | 8742715170000005 | 3/14/2024 | Bill | 99203 | $400.00 |
| 12012 | TELEEMC LLC | 8742715170000005 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12013 | TELEEMC LLC | 8742715170000005 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12014 | TELEEMC LLC | 8742715170000005 | 3/14/2024 | Bill | 99203 | $400.00 |
| 12015 | TELEEMC LLC | 8742715170000005 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12016 | TELEEMC LLC | 8742715170000005 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12017 | TELEEMC LLC | 0602012020000003 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12018 | TELEEMC LLC | 0602012020000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12019 | TELEEMC LLC | 0602012020000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12020 | TELEEMC LLC | 0602012020000003 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12021 | TELEEMC LLC | 0602012020000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12022 | TELEEMC LLC | 0602012020000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12023 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12024 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12025 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12026 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12027 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 97535 | $100.00 |

| 12028 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 12029 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12030 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12031 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12032 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 99202 | $300.00 |
| 12033 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12034 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12035 | TELEEMC LLC | 8786243850000001 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12036 | TELEEMC LLC | 8786243850000001 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12037 | TELEEMC LLC | 8786243850000001 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12038 | TELEEMC LLC | 8786243850000001 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12039 | TELEEMC LLC | 8786243850000001 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12040 | TELEEMC LLC | 8786243850000001 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12041 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 99202 | $300.00 |
| 12042 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12043 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12044 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12045 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12046 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12047 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 99202 | $300.00 |
| 12048 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12049 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12050 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 99202 | $300.00 |
| 12051 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12052 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12053 | TELEEMC LLC | 8786243850000001 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12054 | TELEEMC LLC | 8786243850000001 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12055 | TELEEMC LLC | 8786243850000001 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12056 | TELEEMC LLC | 8786243850000001 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12057 | TELEEMC LLC | 8786243850000001 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12058 | TELEEMC LLC | 8786243850000001 | 3/14/2024 | Bill | 97530 | $80.00 |

| 12059 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 99204 | $500.00 |
|---|---|---|---|---|---|---|
| 12060 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12061 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12062 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12063 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12064 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12065 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12066 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12067 | TELEEMC LLC | 0654427170000003 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12068 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12069 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12070 | TELEEMC LLC | 8681522270000009 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12071 | TELEEMC LLC | 0301227130101051 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12072 | TELEEMC LLC | 0301227130101051 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12073 | TELEEMC LLC | 0301227130101051 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12074 | TELEEMC LLC | 0301227130101051 | 3/14/2024 | Bill | 99204 | $500.00 |
| 12075 | TELEEMC LLC | 0301227130101051 | 3/14/2024 | Bill | 97535 | $100.00 |
| 12076 | TELEEMC LLC | 0301227130101051 | 3/14/2024 | Bill | 97530 | $80.00 |
| 12077 | TELEEMC LLC | 0519575800101013 | 3/15/2024 | Bill | 99204 | $500.00 |
| 12078 | TELEEMC LLC | 0519575800101013 | 3/15/2024 | Bill | 97535 | $100.00 |
| 12079 | TELEEMC LLC | 0519575800101013 | 3/15/2024 | Bill | 97530 | $80.00 |
| 12080 | TELEEMC LLC | 0424615390101077 | 3/15/2024 | Bill | 99204 | $500.00 |
| 12081 | TELEEMC LLC | 0424615390101077 | 3/15/2024 | Bill | 97535 | $100.00 |
| 12082 | TELEEMC LLC | 0424615390101077 | 3/15/2024 | Bill | 97530 | $80.00 |
| 12083 | TELEEMC LLC | 0021575590101157 | 3/15/2024 | Bill | 99204 | $500.00 |
| 12084 | TELEEMC LLC | 0021575590101157 | 3/15/2024 | Bill | 97535 | $100.00 |
| 12085 | TELEEMC LLC | 0021575590101157 | 3/15/2024 | Bill | 97530 | $80.00 |
| 12086 | TELEEMC LLC | 8779715580000003 | 3/17/2024 | Bill | 99204 | $500.00 |
| 12087 | TELEEMC LLC | 8779715580000003 | 3/17/2024 | Bill | 97535 | $100.00 |
| 12088 | TELEEMC LLC | 8779715580000003 | 3/17/2024 | Bill | 97530 | $80.00 |
| 12089 | TELEEMC LLC | 8693579570000007 | 3/17/2024 | Bill | 99204 | $500.00 |

| 12090 | TELEEMC LLC | 8693579570000007 | 3/17/2024 | Bill | 97535 | $100.00 |
| 12091 | TELEEMC LLC | 8693579570000007 | 3/17/2024 | Bill | 97530 | $80.00 |
| 12092 | TELEEMC LLC | 0409424720101085 | 3/17/2024 | Bill | 99204 | $500.00 |
| 12093 | TELEEMC LLC | 0409424720101085 | 3/17/2024 | Bill | 97535 | $100.00 |
| 12094 | TELEEMC LLC | 0409424720101085 | 3/17/2024 | Bill | 97530 | $80.00 |
| 12095 | TELEEMC LLC | 0599259810000006 | 3/17/2024 | Bill | 99203 | $400.00 |
| 12096 | TELEEMC LLC | 0599259810000006 | 3/17/2024 | Bill | 97535 | $100.00 |
| 12097 | TELEEMC LLC | 0599259810000006 | 3/17/2024 | Bill | 97530 | $80.00 |
| 12098 | TELEEMC LLC | 8670031200000003 | 3/17/2024 | Bill | 99204 | $500.00 |
| 12099 | TELEEMC LLC | 8670031200000003 | 3/17/2024 | Bill | 97535 | $100.00 |
| 12100 | TELEEMC LLC | 8670031200000003 | 3/17/2024 | Bill | 97530 | $80.00 |
| 12101 | TELEEMC LLC | 0612509980101019 | 3/17/2024 | Bill | 99204 | $500.00 |
| 12102 | TELEEMC LLC | 0612509980101019 | 3/17/2024 | Bill | 97535 | $100.00 |
| 12103 | TELEEMC LLC | 0612509980101019 | 3/17/2024 | Bill | 97530 | $80.00 |
| 12104 | TELEEMC LLC | 0612509980101019 | 3/17/2024 | Bill | 99204 | $500.00 |
| 12105 | TELEEMC LLC | 0612509980101019 | 3/17/2024 | Bill | 97535 | $100.00 |
| 12106 | TELEEMC LLC | 0612509980101019 | 3/17/2024 | Bill | 97530 | $80.00 |
| 12107 | TELEEMC LLC | 8790168500000001 | 3/17/2024 | Bill | 99204 | $500.00 |
| 12108 | TELEEMC LLC | 8790168500000001 | 3/17/2024 | Bill | 97535 | $100.00 |
| 12109 | TELEEMC LLC | 8790168500000001 | 3/17/2024 | Bill | 97530 | $80.00 |
| 12110 | TELEEMC LLC | 8718649310000005 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12111 | TELEEMC LLC | 8718649310000005 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12112 | TELEEMC LLC | 8718649310000005 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12113 | TELEEMC LLC | 0425042340101041 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12114 | TELEEMC LLC | 0425042340101041 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12115 | TELEEMC LLC | 0425042340101041 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12116 | TELEEMC LLC | 0425042340101041 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12117 | TELEEMC LLC | 0425042340101041 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12118 | TELEEMC LLC | 0425042340101041 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12119 | TELEEMC LLC | 8682432470000004 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12120 | TELEEMC LLC | 8682432470000004 | 3/18/2024 | Bill | 97535 | $100.00 |

| 12121 | TELEEMC LLC | 8682432470000004 | 3/18/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 12122 | TELEEMC LLC | 8682432470000004 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12123 | TELEEMC LLC | 8682432470000004 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12124 | TELEEMC LLC | 8682432470000004 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12125 | TELEEMC LLC | 8728968780000004 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12126 | TELEEMC LLC | 8728968780000004 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12127 | TELEEMC LLC | 8728968780000004 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12128 | TELEEMC LLC | 8728968780000004 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12129 | TELEEMC LLC | 8728968780000004 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12130 | TELEEMC LLC | 8728968780000004 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12131 | TELEEMC LLC | 8680743920000001 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12132 | TELEEMC LLC | 8680743920000001 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12133 | TELEEMC LLC | 8680743920000001 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12134 | TELEEMC LLC | 8682432470000004 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12135 | TELEEMC LLC | 8682432470000004 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12136 | TELEEMC LLC | 8682432470000004 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12137 | TELEEMC LLC | 8682432470000004 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12138 | TELEEMC LLC | 8682432470000004 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12139 | TELEEMC LLC | 8682432470000004 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12140 | TELEEMC LLC | 0425042340101041 | 3/18/2024 | Bill | 99203 | $400.00 |
| 12141 | TELEEMC LLC | 0425042340101041 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12142 | TELEEMC LLC | 0425042340101041 | 3/18/2024 | Bill | 99203 | $400.00 |
| 12143 | TELEEMC LLC | 0425042340101041 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12144 | TELEEMC LLC | 8761620150000003 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12145 | TELEEMC LLC | 8761620150000003 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12146 | TELEEMC LLC | 8761620150000003 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12147 | TELEEMC LLC | 0106941090101345 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12148 | TELEEMC LLC | 0106941090101345 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12149 | TELEEMC LLC | 0106941090101345 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12150 | TELEEMC LLC | 0106941090101345 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12151 | TELEEMC LLC | 0106941090101345 | 3/18/2024 | Bill | 97535 | $100.00 |

| 12152 | TELEEMC LLC | 0106941090101345 | 3/18/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 12153 | TELEEMC LLC | 0470353680000006 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12154 | TELEEMC LLC | 0470353680000006 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12155 | TELEEMC LLC | 0470353680000006 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12156 | TELEEMC LLC | 0470353680000006 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12157 | TELEEMC LLC | 0470353680000006 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12158 | TELEEMC LLC | 0470353680000006 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12159 | TELEEMC LLC | 8711157840000002 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12160 | TELEEMC LLC | 8711157840000002 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12161 | TELEEMC LLC | 8711157840000002 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12162 | TELEEMC LLC | 8711157840000002 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12163 | TELEEMC LLC | 8711157840000002 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12164 | TELEEMC LLC | 8711157840000002 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12165 | TELEEMC LLC | 8711157840000002 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12166 | TELEEMC LLC | 8711157840000002 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12167 | TELEEMC LLC | 8711157840000002 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12168 | TELEEMC LLC | 8711157840000002 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12169 | TELEEMC LLC | 8711157840000002 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12170 | TELEEMC LLC | 8711157840000002 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12171 | TELEEMC LLC | 8736274060000002 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12172 | TELEEMC LLC | 8736274060000002 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12173 | TELEEMC LLC | 8736274060000002 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12174 | TELEEMC LLC | 8736274060000002 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12175 | TELEEMC LLC | 8736274060000002 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12176 | TELEEMC LLC | 8736274060000002 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12177 | TELEEMC LLC | 8763297800000002 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12178 | TELEEMC LLC | 8763297800000002 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12179 | TELEEMC LLC | 8763297800000002 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12180 | TELEEMC LLC | 8763297800000002 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12181 | TELEEMC LLC | 8763297800000002 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12182 | TELEEMC LLC | 8763297800000002 | 3/18/2024 | Bill | 97530 | $80.00 |

| 12183 | TELEEMC LLC | 8800526980000001 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12184 | TELEEMC LLC | 8800526980000001 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12185 | TELEEMC LLC | 8800526980000001 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12186 | TELEEMC LLC | 8800526980000001 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12187 | TELEEMC LLC | 8800526980000001 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12188 | TELEEMC LLC | 8800526980000001 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12189 | TELEEMC LLC | 8752916480000001 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12190 | TELEEMC LLC | 8752916480000001 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12191 | TELEEMC LLC | 8752916480000001 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12192 | TELEEMC LLC | 8752916480000001 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12193 | TELEEMC LLC | 8752916480000001 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12194 | TELEEMC LLC | 8752916480000001 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12195 | TELEEMC LLC | 8752916480000001 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12196 | TELEEMC LLC | 8752916480000001 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12197 | TELEEMC LLC | 8752916480000001 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12198 | TELEEMC LLC | 8752916480000001 | 3/18/2024 | Bill | 99204 | $500.00 |
| 12199 | TELEEMC LLC | 8752916480000001 | 3/18/2024 | Bill | 97535 | $100.00 |
| 12200 | TELEEMC LLC | 8752916480000001 | 3/18/2024 | Bill | 97530 | $80.00 |
| 12201 | TELEEMC LLC | 8801655470000001 | 3/19/2024 | Bill | 99204 | $500.00 |
| 12202 | TELEEMC LLC | 8801655470000001 | 3/19/2024 | Bill | 97535 | $100.00 |
| 12203 | TELEEMC LLC | 8801655470000001 | 3/19/2024 | Bill | 97530 | $80.00 |
| 12204 | TELEEMC LLC | 0534701260101038 | 3/19/2024 | Bill | 99204 | $500.00 |
| 12205 | TELEEMC LLC | 0534701260101038 | 3/19/2024 | Bill | 97535 | $100.00 |
| 12206 | TELEEMC LLC | 0534701260101038 | 3/19/2024 | Bill | 97530 | $80.00 |
| 12207 | TELEEMC LLC | 0240160590101065 | 3/19/2024 | Bill | 99204 | $500.00 |
| 12208 | TELEEMC LLC | 0240160590101065 | 3/19/2024 | Bill | 97535 | $100.00 |
| 12209 | TELEEMC LLC | 0240160590101065 | 3/19/2024 | Bill | 97530 | $80.00 |
| 12210 | TELEEMC LLC | 0240160590101065 | 3/19/2024 | Bill | 99204 | $500.00 |
| 12211 | TELEEMC LLC | 0240160590101065 | 3/19/2024 | Bill | 97535 | $100.00 |
| 12212 | TELEEMC LLC | 0240160590101065 | 3/19/2024 | Bill | 97530 | $80.00 |
| 12213 | TELEEMC LLC | 0580634230101097 | 3/19/2024 | Bill | 99204 | $500.00 |

| 12214 | TELEEMC LLC | 0580634230101097 | 3/19/2024 | Bill | 97535 | $100.00 |
|---|---|---|---|---|---|---|
| 12215 | TELEEMC LLC | 0580634230101097 | 3/19/2024 | Bill | 97530 | $80.00 |
| 12216 | TELEEMC LLC | 8719512440000001 | 3/20/2024 | Bill | 99204 | $500.00 |
| 12217 | TELEEMC LLC | 8719512440000001 | 3/20/2024 | Bill | 97535 | $100.00 |
| 12218 | TELEEMC LLC | 8719512440000001 | 3/20/2024 | Bill | 97530 | $80.00 |
| 12219 | TELEEMC LLC | 0123591800000001 | 3/20/2024 | Bill | 99204 | $500.00 |
| 12220 | TELEEMC LLC | 0123591800000001 | 3/20/2024 | Bill | 97535 | $100.00 |
| 12221 | TELEEMC LLC | 0123591800000001 | 3/20/2024 | Bill | 97530 | $80.00 |
| 12222 | TELEEMC LLC | 8785006700000001 | 3/20/2024 | Bill | 99204 | $500.00 |
| 12223 | TELEEMC LLC | 8785006700000001 | 3/20/2024 | Bill | 97535 | $100.00 |
| 12224 | TELEEMC LLC | 8785006700000001 | 3/20/2024 | Bill | 97530 | $80.00 |
| 12225 | TELEEMC LLC | 8784436960000002 | 3/20/2024 | Bill | 99204 | $500.00 |
| 12226 | TELEEMC LLC | 8784436960000002 | 3/20/2024 | Bill | 97535 | $100.00 |
| 12227 | TELEEMC LLC | 8784436960000002 | 3/20/2024 | Bill | 97530 | $80.00 |
| 12228 | TELEEMC LLC | 0633313370101024 | 3/20/2024 | Bill | 99204 | $500.00 |
| 12229 | TELEEMC LLC | 0633313370101024 | 3/20/2024 | Bill | 97535 | $100.00 |
| 12230 | TELEEMC LLC | 0633313370101024 | 3/20/2024 | Bill | 97530 | $80.00 |
| 12231 | TELEEMC LLC | 8782815230000004 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12232 | TELEEMC LLC | 8782815230000004 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12233 | TELEEMC LLC | 8782815230000004 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12234 | TELEEMC LLC | 8782815230000004 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12235 | TELEEMC LLC | 8782815230000004 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12236 | TELEEMC LLC | 8782815230000004 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12237 | TELEEMC LLC | 0458566420101016 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12238 | TELEEMC LLC | 0458566420101016 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12239 | TELEEMC LLC | 0458566420101016 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12240 | TELEEMC LLC | 0458566420101016 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12241 | TELEEMC LLC | 0458566420101016 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12242 | TELEEMC LLC | 0458566420101016 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12243 | TELEEMC LLC | 0515711180101017 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12244 | TELEEMC LLC | 0515711180101017 | 3/22/2024 | Bill | 97535 | $100.00 |

| 12245 | TELEEMC LLC | 0515711180101017 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12246 | TELEEMC LLC | 0515711180101017 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12247 | TELEEMC LLC | 0515711180101017 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12248 | TELEEMC LLC | 0515711180101017 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12249 | TELEEMC LLC | 8709936370000001 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12250 | TELEEMC LLC | 8709936370000001 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12251 | TELEEMC LLC | 8709936370000001 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12252 | TELEEMC LLC | 8709936370000001 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12253 | TELEEMC LLC | 8709936370000001 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12254 | TELEEMC LLC | 8709936370000001 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12255 | TELEEMC LLC | 0464161230101061 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12256 | TELEEMC LLC | 0464161230101061 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12257 | TELEEMC LLC | 0464161230101061 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12258 | TELEEMC LLC | 0464161230101061 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12259 | TELEEMC LLC | 0464161230101061 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12260 | TELEEMC LLC | 0464161230101061 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12261 | TELEEMC LLC | 0515711180101017 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12262 | TELEEMC LLC | 0515711180101017 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12263 | TELEEMC LLC | 0515711180101017 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12264 | TELEEMC LLC | 0515711180101017 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12265 | TELEEMC LLC | 0515711180101017 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12266 | TELEEMC LLC | 0515711180101017 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12267 | TELEEMC LLC | 0004350890102120 | 3/22/2024 | Bill | 99203 | $400.00 |
| 12268 | TELEEMC LLC | 0004350890102120 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12269 | TELEEMC LLC | 0004350890102120 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12270 | TELEEMC LLC | 0341303850101030 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12271 | TELEEMC LLC | 0341303850101030 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12272 | TELEEMC LLC | 0341303850101030 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12273 | TELEEMC LLC | 0341303850101030 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12274 | TELEEMC LLC | 0341303850101030 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12275 | TELEEMC LLC | 0341303850101030 | 3/22/2024 | Bill | 97530 | $80.00 |

| 12276 | TELEEMC LLC | 0627216770101043 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12277 | TELEEMC LLC | 0627216770101043 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12278 | TELEEMC LLC | 0627216770101043 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12279 | TELEEMC LLC | 8752855210000002 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12280 | TELEEMC LLC | 8752855210000002 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12281 | TELEEMC LLC | 8752855210000002 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12282 | TELEEMC LLC | 0464161230101061 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12283 | TELEEMC LLC | 0464161230101061 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12284 | TELEEMC LLC | 0464161230101061 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12285 | TELEEMC LLC | 8688439190000004 | 3/22/2024 | Bill | 99203 | $400.00 |
| 12286 | TELEEMC LLC | 8688439190000004 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12287 | TELEEMC LLC | 8795244080000001 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12288 | TELEEMC LLC | 8795244080000001 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12289 | TELEEMC LLC | 8795244080000001 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12290 | TELEEMC LLC | 0629745930000002 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12291 | TELEEMC LLC | 0629745930000002 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12292 | TELEEMC LLC | 0629745930000002 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12293 | TELEEMC LLC | 0629745930000002 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12294 | TELEEMC LLC | 0629745930000002 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12295 | TELEEMC LLC | 0629745930000002 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12296 | TELEEMC LLC | 0627216770101047 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12297 | TELEEMC LLC | 0627216770101047 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12298 | TELEEMC LLC | 0627216770101047 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12299 | TELEEMC LLC | 0627216770101047 | 3/22/2024 | Bill | 99204 | $500.00 |
| 12300 | TELEEMC LLC | 0627216770101047 | 3/22/2024 | Bill | 97535 | $100.00 |
| 12301 | TELEEMC LLC | 0627216770101047 | 3/22/2024 | Bill | 97530 | $80.00 |
| 12302 | TELEEMC LLC | 0560455760000006 | 3/23/2024 | Bill | 99204 | $500.00 |
| 12303 | TELEEMC LLC | 0560455760000006 | 3/23/2024 | Bill | 97535 | $100.00 |
| 12304 | TELEEMC LLC | 0560455760000006 | 3/23/2024 | Bill | 97530 | $80.00 |
| 12305 | TELEEMC LLC | 8669928930000001 | 3/23/2024 | Bill | 99204 | $500.00 |
| 12306 | TELEEMC LLC | 8669928930000001 | 3/23/2024 | Bill | 97535 | $100.00 |

| 12307 | TELEEMC LLC | 8669928930000001 | 3/23/2024 | Bill | 97530 | $80.00 |
| 12308 | TELEEMC LLC | 8728269010000002 | 3/24/2024 | Bill | 99204 | $500.00 |
| 12309 | TELEEMC LLC | 8728269010000002 | 3/24/2024 | Bill | 97535 | $100.00 |
| 12310 | TELEEMC LLC | 8728269010000002 | 3/24/2024 | Bill | 97530 | $80.00 |
| 12311 | TELEEMC LLC | 8738980200000005 | 3/24/2024 | Bill | 99204 | $500.00 |
| 12312 | TELEEMC LLC | 8738980200000005 | 3/24/2024 | Bill | 97535 | $100.00 |
| 12313 | TELEEMC LLC | 8738980200000005 | 3/24/2024 | Bill | 97530 | $80.00 |
| 12314 | TELEEMC LLC | 8743226610000006 | 3/24/2024 | Bill | 99203 | $400.00 |
| 12315 | TELEEMC LLC | 0555924500101057 | 3/24/2024 | Bill | 99204 | $500.00 |
| 12316 | TELEEMC LLC | 0555924500101057 | 3/24/2024 | Bill | 97535 | $100.00 |
| 12317 | TELEEMC LLC | 0555924500101057 | 3/24/2024 | Bill | 97530 | $80.00 |
| 12318 | TELEEMC LLC | 8785466790000001 | 3/24/2024 | Bill | 99204 | $500.00 |
| 12319 | TELEEMC LLC | 8785466790000001 | 3/24/2024 | Bill | 97535 | $100.00 |
| 12320 | TELEEMC LLC | 8785466790000001 | 3/24/2024 | Bill | 97530 | $80.00 |
| 12321 | TELEEMC LLC | 0585323390101033 | 3/24/2024 | Bill | 99204 | $500.00 |
| 12322 | TELEEMC LLC | 0585323390101033 | 3/24/2024 | Bill | 97535 | $100.00 |
| 12323 | TELEEMC LLC | 0585323390101033 | 3/24/2024 | Bill | 97530 | $80.00 |
| 12324 | TELEEMC LLC | 0669035390000003 | 3/25/2024 | Bill | 99204 | $500.00 |
| 12325 | TELEEMC LLC | 0669035390000003 | 3/25/2024 | Bill | 97535 | $100.00 |
| 12326 | TELEEMC LLC | 0669035390000003 | 3/25/2024 | Bill | 97530 | $80.00 |
| 12327 | TELEEMC LLC | 0669035390000003 | 3/25/2024 | Bill | 99204 | $500.00 |
| 12328 | TELEEMC LLC | 0669035390000003 | 3/25/2024 | Bill | 97535 | $100.00 |
| 12329 | TELEEMC LLC | 0669035390000003 | 3/25/2024 | Bill | 97530 | $80.00 |
| 12330 | TELEEMC LLC | 0504087290101082 | 3/25/2024 | Bill | 99204 | $500.00 |
| 12331 | TELEEMC LLC | 0504087290101082 | 3/25/2024 | Bill | 97535 | $100.00 |
| 12332 | TELEEMC LLC | 0504087290101082 | 3/25/2024 | Bill | 97530 | $80.00 |
| 12333 | TELEEMC LLC | 0371246800101043 | 3/25/2024 | Bill | 99204 | $500.00 |
| 12334 | TELEEMC LLC | 0371246800101043 | 3/25/2024 | Bill | 97535 | $100.00 |
| 12335 | TELEEMC LLC | 0371246800101043 | 3/25/2024 | Bill | 97530 | $80.00 |
| 12336 | TELEEMC LLC | 0371246800101043 | 3/25/2024 | Bill | 99204 | $500.00 |
| 12337 | TELEEMC LLC | 0371246800101043 | 3/25/2024 | Bill | 97535 | $100.00 |

| 12338 | TELEEMC LLC | 0371246800101043 | 3/25/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 12339 | TELEEMC LLC | 0504087290101082 | 3/25/2024 | Bill | 99204 | $500.00 |
| 12340 | TELEEMC LLC | 0504087290101082 | 3/25/2024 | Bill | 97535 | $100.00 |
| 12341 | TELEEMC LLC | 0504087290101082 | 3/25/2024 | Bill | 97530 | $80.00 |
| 12342 | TELEEMC LLC | 8790993550000001 | 3/27/2024 | Bill | 99204 | $500.00 |
| 12343 | TELEEMC LLC | 8790993550000001 | 3/27/2024 | Bill | 97535 | $100.00 |
| 12344 | TELEEMC LLC | 8790993550000001 | 3/27/2024 | Bill | 97530 | $80.00 |
| 12345 | TELEEMC LLC | 8774193920000001 | 3/27/2024 | Bill | 99204 | $500.00 |
| 12346 | TELEEMC LLC | 8774193920000001 | 3/27/2024 | Bill | 97535 | $100.00 |
| 12347 | TELEEMC LLC | 8774193920000001 | 3/27/2024 | Bill | 97530 | $80.00 |
| 12348 | TELEEMC LLC | 8681432760000003 | 3/27/2024 | Bill | 99204 | $500.00 |
| 12349 | TELEEMC LLC | 8681432760000003 | 3/27/2024 | Bill | 97535 | $100.00 |
| 12350 | TELEEMC LLC | 8681432760000003 | 3/27/2024 | Bill | 97530 | $80.00 |
| 12351 | TELEEMC LLC | 8786978750000001 | 3/27/2024 | Bill | 99204 | $500.00 |
| 12352 | TELEEMC LLC | 8786978750000001 | 3/27/2024 | Bill | 97535 | $100.00 |
| 12353 | TELEEMC LLC | 8786978750000001 | 3/27/2024 | Bill | 97530 | $80.00 |
| 12354 | TELEEMC LLC | 0114908120101252 | 3/28/2024 | Bill | 99204 | $500.00 |
| 12355 | TELEEMC LLC | 0114908120101252 | 3/28/2024 | Bill | 97535 | $100.00 |
| 12356 | TELEEMC LLC | 0114908120101252 | 3/28/2024 | Bill | 97530 | $80.00 |
| 12357 | TELEEMC LLC | 0456429410101035 | 3/29/2024 | Bill | 99204 | $500.00 |
| 12358 | TELEEMC LLC | 0456429410101035 | 3/29/2024 | Bill | 97535 | $100.00 |
| 12359 | TELEEMC LLC | 0456429410101035 | 3/29/2024 | Bill | 97530 | $80.00 |
| 12360 | TELEEMC LLC | 8668876070000003 | 3/29/2024 | Bill | 99204 | $500.00 |
| 12361 | TELEEMC LLC | 8668876070000003 | 3/29/2024 | Bill | 97535 | $100.00 |
| 12362 | TELEEMC LLC | 8668876070000003 | 3/29/2024 | Bill | 97530 | $80.00 |
| 12363 | TELEEMC LLC | 8740536660000001 | 3/29/2024 | Bill | 99204 | $500.00 |
| 12364 | TELEEMC LLC | 8740536660000001 | 3/29/2024 | Bill | 97535 | $100.00 |
| 12365 | TELEEMC LLC | 8740536660000001 | 3/29/2024 | Bill | 97530 | $80.00 |
| 12366 | TELEEMC LLC | 0468446620101023 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12367 | TELEEMC LLC | 0468446620101023 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12368 | TELEEMC LLC | 0468446620101023 | 4/1/2024 | Bill | 97530 | $80.00 |

| 12369 | TELEEMC LLC | 0468446620101023 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12370 | TELEEMC LLC | 0468446620101023 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12371 | TELEEMC LLC | 0468446620101023 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12372 | TELEEMC LLC | 8705363640000003 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12373 | TELEEMC LLC | 8705363640000003 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12374 | TELEEMC LLC | 8705363640000003 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12375 | TELEEMC LLC | 8705363640000003 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12376 | TELEEMC LLC | 8705363640000003 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12377 | TELEEMC LLC | 8705363640000003 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12378 | TELEEMC LLC | 8678800150000015 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12379 | TELEEMC LLC | 8678800150000015 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12380 | TELEEMC LLC | 8678800150000015 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12381 | TELEEMC LLC | 8678800150000015 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12382 | TELEEMC LLC | 8678800150000015 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12383 | TELEEMC LLC | 8678800150000015 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12384 | TELEEMC LLC | 0300635090000001 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12385 | TELEEMC LLC | 0300635090000001 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12386 | TELEEMC LLC | 0300635090000001 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12387 | TELEEMC LLC | 0300635090000001 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12388 | TELEEMC LLC | 0300635090000001 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12389 | TELEEMC LLC | 0300635090000001 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12390 | TELEEMC LLC | 8669240960000011 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12391 | TELEEMC LLC | 8669240960000011 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12392 | TELEEMC LLC | 8669240960000011 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12393 | TELEEMC LLC | 8669240960000011 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12394 | TELEEMC LLC | 8669240960000011 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12395 | TELEEMC LLC | 8669240960000011 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12396 | TELEEMC LLC | 8737894270000001 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12397 | TELEEMC LLC | 8737894270000001 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12398 | TELEEMC LLC | 8737894270000001 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12399 | TELEEMC LLC | 8737894270000001 | 4/1/2024 | Bill | 99204 | $500.00 |

| 12400 | TELEEMC LLC | 8737894270000001 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12401 | TELEEMC LLC | 8737894270000001 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12402 | TELEEMC LLC | 0336037120101042 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12403 | TELEEMC LLC | 0336037120101042 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12404 | TELEEMC LLC | 0336037120101042 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12405 | TELEEMC LLC | 0336037120101042 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12406 | TELEEMC LLC | 0336037120101042 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12407 | TELEEMC LLC | 0336037120101042 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12408 | TELEEMC LLC | 8685351360000002 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12409 | TELEEMC LLC | 8685351360000002 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12410 | TELEEMC LLC | 8685351360000002 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12411 | TELEEMC LLC | 8685351360000002 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12412 | TELEEMC LLC | 8685351360000002 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12413 | TELEEMC LLC | 8685351360000002 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12414 | TELEEMC LLC | 8727268610000004 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12415 | TELEEMC LLC | 8727268610000004 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12416 | TELEEMC LLC | 8727268610000004 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12417 | TELEEMC LLC | 8727268610000004 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12418 | TELEEMC LLC | 8727268610000004 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12419 | TELEEMC LLC | 8727268610000004 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12420 | TELEEMC LLC | 8773494960000001 | 4/1/2024 | Bill | 99203 | $400.00 |
| 12421 | TELEEMC LLC | 8773494960000001 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12422 | TELEEMC LLC | 8773494960000001 | 4/1/2024 | Bill | 99203 | $400.00 |
| 12423 | TELEEMC LLC | 8773494960000001 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12424 | TELEEMC LLC | 8737894270000001 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12425 | TELEEMC LLC | 8737894270000001 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12426 | TELEEMC LLC | 8737894270000001 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12427 | TELEEMC LLC | 8737894270000001 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12428 | TELEEMC LLC | 8737894270000001 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12429 | TELEEMC LLC | 8737894270000001 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12430 | TELEEMC LLC | 8742468530000002 | 4/1/2024 | Bill | 99204 | $500.00 |

| 12431 | TELEEMC LLC | 8742468530000002 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12432 | TELEEMC LLC | 8742468530000002 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12433 | TELEEMC LLC | 8742468530000002 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12434 | TELEEMC LLC | 8742468530000002 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12435 | TELEEMC LLC | 8742468530000002 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12436 | TELEEMC LLC | 8794310360000001 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12437 | TELEEMC LLC | 8794310360000001 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12438 | TELEEMC LLC | 8794310360000001 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12439 | TELEEMC LLC | 8794310360000001 | 4/1/2024 | Bill | 99204 | $500.00 |
| 12440 | TELEEMC LLC | 8794310360000001 | 4/1/2024 | Bill | 97535 | $100.00 |
| 12441 | TELEEMC LLC | 8794310360000001 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12442 | TELEEMC LLC | 8762241730000004 | 4/1/2024 | Bill | 99203 | $400.00 |
| 12443 | TELEEMC LLC | 8762241730000004 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12444 | TELEEMC LLC | 8762241730000004 | 4/1/2024 | Bill | 99203 | $400.00 |
| 12445 | TELEEMC LLC | 8762241730000004 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12446 | TELEEMC LLC | 0572638460101013 | 4/1/2024 | Bill | 99203 | $400.00 |
| 12447 | TELEEMC LLC | 0572638460101013 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12448 | TELEEMC LLC | 0572638460101013 | 4/1/2024 | Bill | 99203 | $400.00 |
| 12449 | TELEEMC LLC | 0572638460101013 | 4/1/2024 | Bill | 97530 | $80.00 |
| 12450 | TELEEMC LLC | 0555563020101037 | 4/3/2024 | Bill | 99204 | $500.00 |
| 12451 | TELEEMC LLC | 0555563020101037 | 4/3/2024 | Bill | 97535 | $100.00 |
| 12452 | TELEEMC LLC | 0555563020101037 | 4/3/2024 | Bill | 97530 | $80.00 |
| 12453 | TELEEMC LLC | 0555563020101037 | 4/3/2024 | Bill | 99204 | $500.00 |
| 12454 | TELEEMC LLC | 0555563020101037 | 4/3/2024 | Bill | 97535 | $100.00 |
| 12455 | TELEEMC LLC | 0555563020101037 | 4/3/2024 | Bill | 97530 | $80.00 |
| 12456 | TELEEMC LLC | 0126273230101278 | 4/3/2024 | Bill | 99204 | $500.00 |
| 12457 | TELEEMC LLC | 0126273230101278 | 4/3/2024 | Bill | 97535 | $100.00 |
| 12458 | TELEEMC LLC | 0126273230101278 | 4/3/2024 | Bill | 97530 | $80.00 |
| 12459 | TELEEMC LLC | 0126273230101278 | 4/3/2024 | Bill | 99204 | $500.00 |
| 12460 | TELEEMC LLC | 0126273230101278 | 4/3/2024 | Bill | 97535 | $100.00 |
| 12461 | TELEEMC LLC | 0126273230101278 | 4/3/2024 | Bill | 97530 | $80.00 |

| 12462 | TELEEMC LLC | 8678800150000015 | 4/4/2024 | Bill | 99204 | $500.00 |
| 12463 | TELEEMC LLC | 8678800150000015 | 4/4/2024 | Bill | 97535 | $100.00 |
| 12464 | TELEEMC LLC | 8678800150000015 | 4/4/2024 | Bill | 97530 | $80.00 |
| 12465 | TELEEMC LLC | 0446211430101027 | 4/5/2024 | Bill | 99204 | $500.00 |
| 12466 | TELEEMC LLC | 0446211430101027 | 4/5/2024 | Bill | 97535 | $100.00 |
| 12467 | TELEEMC LLC | 0446211430101027 | 4/5/2024 | Bill | 97530 | $80.00 |
| 12468 | TELEEMC LLC | 8804801470000001 | 4/5/2024 | Bill | 99204 | $500.00 |
| 12469 | TELEEMC LLC | 8804801470000001 | 4/5/2024 | Bill | 97535 | $100.00 |
| 12470 | TELEEMC LLC | 8804801470000001 | 4/5/2024 | Bill | 97530 | $80.00 |
| 12471 | TELEEMC LLC | 8804801470000001 | 4/5/2024 | Bill | 99204 | $500.00 |
| 12472 | TELEEMC LLC | 8804801470000001 | 4/5/2024 | Bill | 97535 | $100.00 |
| 12473 | TELEEMC LLC | 8804801470000001 | 4/5/2024 | Bill | 97530 | $80.00 |
| 12474 | TELEEMC LLC | 0120952820101121 | 4/5/2024 | Bill | 99204 | $500.00 |
| 12475 | TELEEMC LLC | 0120952820101121 | 4/5/2024 | Bill | 97535 | $100.00 |
| 12476 | TELEEMC LLC | 0120952820101121 | 4/5/2024 | Bill | 97530 | $80.00 |
| 12477 | TELEEMC LLC | 0120952820101121 | 4/5/2024 | Bill | 99204 | $500.00 |
| 12478 | TELEEMC LLC | 0120952820101121 | 4/5/2024 | Bill | 97535 | $100.00 |
| 12479 | TELEEMC LLC | 0120952820101121 | 4/5/2024 | Bill | 97530 | $80.00 |
| 12480 | TELEEMC LLC | 8688439190000004 | 4/5/2024 | Bill | 99204 | $500.00 |
| 12481 | TELEEMC LLC | 8688439190000004 | 4/5/2024 | Bill | 97535 | $100.00 |
| 12482 | TELEEMC LLC | 8688439190000004 | 4/5/2024 | Bill | 97530 | $80.00 |
| 12483 | TELEEMC LLC | 8766975100000002 | 4/5/2024 | Bill | 99204 | $500.00 |
| 12484 | TELEEMC LLC | 8766975100000002 | 4/5/2024 | Bill | 97535 | $100.00 |
| 12485 | TELEEMC LLC | 8766975100000002 | 4/5/2024 | Bill | 97530 | $80.00 |
| 12486 | TELEEMC LLC | 8766975100000002 | 4/5/2024 | Bill | 99204 | $500.00 |
| 12487 | TELEEMC LLC | 8766975100000002 | 4/5/2024 | Bill | 97535 | $100.00 |
| 12488 | TELEEMC LLC | 8766975100000002 | 4/5/2024 | Bill | 97530 | $80.00 |
| 12489 | TELEEMC LLC | 0501910750101084 | 4/5/2024 | Bill | 99204 | $500.00 |
| 12490 | TELEEMC LLC | 0501910750101084 | 4/5/2024 | Bill | 97535 | $100.00 |
| 12491 | TELEEMC LLC | 0501910750101084 | 4/5/2024 | Bill | 97530 | $80.00 |
| 12492 | TELEEMC LLC | 8768868680000001 | 4/9/2024 | Bill | 99204 | $500.00 |

| 12493 | TELEEMC LLC | 8768868680000001 | 4/9/2024 | Bill | 97535 | $100.00 |
| 12494 | TELEEMC LLC | 8768868680000001 | 4/9/2024 | Bill | 97530 | $80.00 |
| 12495 | TELEEMC LLC | 8768868680000001 | 4/9/2024 | Bill | 99204 | $500.00 |
| 12496 | TELEEMC LLC | 8768868680000001 | 4/9/2024 | Bill | 97535 | $100.00 |
| 12497 | TELEEMC LLC | 8768868680000001 | 4/9/2024 | Bill | 97530 | $80.00 |
| 12498 | TELEEMC LLC | 8777096930000002 | 4/9/2024 | Bill | 99204 | $500.00 |
| 12499 | TELEEMC LLC | 8777096930000002 | 4/9/2024 | Bill | 97535 | $100.00 |
| 12500 | TELEEMC LLC | 8777096930000002 | 4/9/2024 | Bill | 97530 | $80.00 |
| 12501 | TELEEMC LLC | 8777096930000002 | 4/9/2024 | Bill | 99204 | $500.00 |
| 12502 | TELEEMC LLC | 8777096930000002 | 4/9/2024 | Bill | 97535 | $100.00 |
| 12503 | TELEEMC LLC | 8777096930000002 | 4/9/2024 | Bill | 97530 | $80.00 |
| 12504 | TELEEMC LLC | 8672764200000003 | 4/10/2024 | Bill | 99204 | $500.00 |
| 12505 | TELEEMC LLC | 8672764200000003 | 4/10/2024 | Bill | 97535 | $100.00 |
| 12506 | TELEEMC LLC | 8672764200000003 | 4/10/2024 | Bill | 97530 | $80.00 |
| 12507 | TELEEMC LLC | 0644169580000003 | 4/16/2024 | Bill | 99204 | $500.00 |
| 12508 | TELEEMC LLC | 0644169580000003 | 4/16/2024 | Bill | 97535 | $100.00 |
| 12509 | TELEEMC LLC | 0644169580000003 | 4/16/2024 | Bill | 97530 | $80.00 |
| 12510 | TELEEMC LLC | 0644169580000003 | 4/16/2024 | Bill | 99204 | $500.00 |
| 12511 | TELEEMC LLC | 0644169580000003 | 4/16/2024 | Bill | 97535 | $100.00 |
| 12512 | TELEEMC LLC | 0644169580000003 | 4/16/2024 | Bill | 97530 | $80.00 |
| 12513 | TELEEMC LLC | 8792761550000001 | 4/16/2024 | Bill | 99204 | $500.00 |
| 12514 | TELEEMC LLC | 8792761550000001 | 4/16/2024 | Bill | 97535 | $100.00 |
| 12515 | TELEEMC LLC | 8792761550000001 | 4/16/2024 | Bill | 97530 | $80.00 |
| 12516 | TELEEMC LLC | 8792761550000001 | 4/16/2024 | Bill | 99204 | $500.00 |
| 12517 | TELEEMC LLC | 8792761550000001 | 4/16/2024 | Bill | 97535 | $100.00 |
| 12518 | TELEEMC LLC | 8792761550000001 | 4/16/2024 | Bill | 97530 | $80.00 |
| 12519 | TELEEMC LLC | 8753614690000003 | 4/16/2024 | Bill | 99203 | $400.00 |
| 12520 | TELEEMC LLC | 8753614690000003 | 4/16/2024 | Bill | 97530 | $80.00 |
| 12521 | TELEEMC LLC | 8800786570000002 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12522 | TELEEMC LLC | 8800786570000002 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12523 | TELEEMC LLC | 8800786570000002 | 4/27/2024 | Bill | 97530 | $80.00 |

| 12524 | TELEEMC LLC | 0262871140101140 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12525 | TELEEMC LLC | 0262871140101140 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12526 | TELEEMC LLC | 0262871140101140 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12527 | TELEEMC LLC | 0347869690101043 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12528 | TELEEMC LLC | 0347869690101043 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12529 | TELEEMC LLC | 0347869690101043 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12530 | TELEEMC LLC | 8801717420000002 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12531 | TELEEMC LLC | 8801717420000002 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12532 | TELEEMC LLC | 8801717420000002 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12533 | TELEEMC LLC | 0580882680000001 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12534 | TELEEMC LLC | 0580882680000001 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12535 | TELEEMC LLC | 0580882680000001 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12536 | TELEEMC LLC | 0484355390101026 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12537 | TELEEMC LLC | 0484355390101026 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12538 | TELEEMC LLC | 0484355390101026 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12539 | TELEEMC LLC | 0485870570000004 | 4/27/2024 | Bill | 99203 | $400.00 |
| 12540 | TELEEMC LLC | 0485870570000004 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12541 | TELEEMC LLC | 0485870570000004 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12542 | TELEEMC LLC | 0485870570000004 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12543 | TELEEMC LLC | 0485870570000004 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12544 | TELEEMC LLC | 8802394040000001 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12545 | TELEEMC LLC | 8802394040000001 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12546 | TELEEMC LLC | 8802394040000001 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12547 | TELEEMC LLC | 8729765650000001 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12548 | TELEEMC LLC | 8729765650000001 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12549 | TELEEMC LLC | 8729765650000001 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12550 | TELEEMC LLC | 0177723770101086 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12551 | TELEEMC LLC | 0177723770101086 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12552 | TELEEMC LLC | 0177723770101086 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12553 | TELEEMC LLC | 8683957770000006 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12554 | TELEEMC LLC | 8683957770000006 | 4/27/2024 | Bill | 97535 | $100.00 |

| 12555 | TELEEMC LLC | 8683957770000006 | 4/27/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 12556 | TELEEMC LLC | 8795609060000001 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12557 | TELEEMC LLC | 8795609060000001 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12558 | TELEEMC LLC | 8795609060000001 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12559 | TELEEMC LLC | 0485870570000004 | 4/27/2024 | Bill | 99203 | $400.00 |
| 12560 | TELEEMC LLC | 0485870570000004 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12561 | TELEEMC LLC | 0096377300101036 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12562 | TELEEMC LLC | 0096377300101036 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12563 | TELEEMC LLC | 0096377300101036 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12564 | TELEEMC LLC | 8667877640000010 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12565 | TELEEMC LLC | 8667877640000010 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12566 | TELEEMC LLC | 8667877640000010 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12567 | TELEEMC LLC | 8749031200000001 | 4/27/2024 | Bill | 99204 | $500.00 |
| 12568 | TELEEMC LLC | 8749031200000001 | 4/27/2024 | Bill | 97535 | $100.00 |
| 12569 | TELEEMC LLC | 8749031200000001 | 4/27/2024 | Bill | 97530 | $80.00 |
| 12570 | TELEEMC LLC | 8744263710000004 | 4/28/2024 | Bill | 99204 | $500.00 |
| 12571 | TELEEMC LLC | 8744263710000004 | 4/28/2024 | Bill | 97535 | $100.00 |
| 12572 | TELEEMC LLC | 8744263710000004 | 4/28/2024 | Bill | 97530 | $80.00 |
| 12573 | TELEEMC LLC | 8682964500000005 | 4/28/2024 | Bill | 99204 | $500.00 |
| 12574 | TELEEMC LLC | 8682964500000005 | 4/28/2024 | Bill | 97535 | $100.00 |
| 12575 | TELEEMC LLC | 8682964500000005 | 4/28/2024 | Bill | 97530 | $80.00 |
| 12576 | TELEEMC LLC | 0366678150000003 | 4/28/2024 | Bill | 99204 | $500.00 |
| 12577 | TELEEMC LLC | 0366678150000003 | 4/28/2024 | Bill | 97535 | $100.00 |
| 12578 | TELEEMC LLC | 0366678150000003 | 4/28/2024 | Bill | 97530 | $80.00 |
| 12579 | TELEEMC LLC | 8794359350000001 | 4/29/2024 | Bill | 99203 | $400.00 |
| 12580 | TELEEMC LLC | 8794359350000001 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12581 | TELEEMC LLC | 8801717420000002 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12582 | TELEEMC LLC | 8801717420000002 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12583 | TELEEMC LLC | 8801717420000002 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12584 | TELEEMC LLC | 0149839090101143 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12585 | TELEEMC LLC | 0149839090101143 | 4/29/2024 | Bill | 97535 | $100.00 |

| 12586 | TELEEMC LLC | 0149839090101143 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12587 | TELEEMC LLC | 8789787260000001 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12588 | TELEEMC LLC | 8789787260000001 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12589 | TELEEMC LLC | 8789787260000001 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12590 | TELEEMC LLC | 8772388310000001 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12591 | TELEEMC LLC | 8772388310000001 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12592 | TELEEMC LLC | 8772388310000001 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12593 | TELEEMC LLC | 8732039900000002 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12594 | TELEEMC LLC | 8732039900000002 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12595 | TELEEMC LLC | 8732039900000002 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12596 | TELEEMC LLC | 0524956110101096 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12597 | TELEEMC LLC | 0524956110101096 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12598 | TELEEMC LLC | 0524956110101096 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12599 | TELEEMC LLC | 0108135650101096 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12600 | TELEEMC LLC | 0108135650101096 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12601 | TELEEMC LLC | 0108135650101096 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12602 | TELEEMC LLC | 0336427600101124 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12603 | TELEEMC LLC | 0336427600101124 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12604 | TELEEMC LLC | 0336427600101124 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12605 | TELEEMC LLC | 8706785090000008 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12606 | TELEEMC LLC | 8706785090000008 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12607 | TELEEMC LLC | 8706785090000008 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12608 | TELEEMC LLC | 0619884750101017 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12609 | TELEEMC LLC | 0619884750101017 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12610 | TELEEMC LLC | 0619884750101017 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12611 | TELEEMC LLC | 8790056780000001 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12612 | TELEEMC LLC | 8790056780000001 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12613 | TELEEMC LLC | 8790056780000001 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12614 | TELEEMC LLC | 8744263710000004 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12615 | TELEEMC LLC | 8744263710000004 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12616 | TELEEMC LLC | 8744263710000004 | 4/29/2024 | Bill | 97530 | $80.00 |

| 12617 | TELEEMC LLC | 8763820260000004 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12618 | TELEEMC LLC | 8763820260000004 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12619 | TELEEMC LLC | 8763820260000004 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12620 | TELEEMC LLC | 8789787260000001 | 4/29/2024 | Bill | 99204 | $500.00 |
| 12621 | TELEEMC LLC | 8789787260000001 | 4/29/2024 | Bill | 97535 | $100.00 |
| 12622 | TELEEMC LLC | 8789787260000001 | 4/29/2024 | Bill | 97530 | $80.00 |
| 12623 | TELEEMC LLC | 8773908850000001 | 4/30/2024 | Bill | 99203 | $400.00 |
| 12624 | TELEEMC LLC | 8773908850000001 | 4/30/2024 | Bill | 97535 | $100.00 |
| 12625 | TELEEMC LLC | 8773908850000001 | 4/30/2024 | Bill | 99203 | $400.00 |
| 12626 | TELEEMC LLC | 8773908850000001 | 4/30/2024 | Bill | 97535 | $100.00 |
| 12627 | TELEEMC LLC | 0404369630101070 | 4/30/2024 | Bill | 99204 | $500.00 |
| 12628 | TELEEMC LLC | 0404369630101070 | 4/30/2024 | Bill | 97535 | $100.00 |
| 12629 | TELEEMC LLC | 0404369630101070 | 4/30/2024 | Bill | 97530 | $80.00 |
| 12630 | TELEEMC LLC | 0404369630101070 | 4/30/2024 | Bill | 99204 | $500.00 |
| 12631 | TELEEMC LLC | 0404369630101070 | 4/30/2024 | Bill | 97535 | $100.00 |
| 12632 | TELEEMC LLC | 0404369630101070 | 4/30/2024 | Bill | 97530 | $80.00 |
| 12633 | TELEEMC LLC | 8737424440000006 | 4/30/2024 | Bill | 99204 | $500.00 |
| 12634 | TELEEMC LLC | 8737424440000006 | 4/30/2024 | Bill | 97535 | $100.00 |
| 12635 | TELEEMC LLC | 8737424440000006 | 4/30/2024 | Bill | 97530 | $80.00 |
| 12636 | TELEEMC LLC | 8737424440000006 | 4/30/2024 | Bill | 99204 | $500.00 |
| 12637 | TELEEMC LLC | 8737424440000006 | 4/30/2024 | Bill | 97535 | $100.00 |
| 12638 | TELEEMC LLC | 8737424440000006 | 4/30/2024 | Bill | 97530 | $80.00 |
| 12639 | TELEEMC LLC | 8739562730000002 | 5/1/2024 | Bill | 99204 | $500.00 |
| 12640 | TELEEMC LLC | 8739562730000002 | 5/1/2024 | Bill | 97535 | $100.00 |
| 12641 | TELEEMC LLC | 8739562730000002 | 5/1/2024 | Bill | 97530 | $80.00 |
| 12642 | TELEEMC LLC | 8739562730000002 | 5/1/2024 | Bill | 99204 | $500.00 |
| 12643 | TELEEMC LLC | 8739562730000002 | 5/1/2024 | Bill | 97535 | $100.00 |
| 12644 | TELEEMC LLC | 8739562730000002 | 5/1/2024 | Bill | 97530 | $80.00 |
| 12645 | TELEEMC LLC | 0594678100000002 | 5/2/2024 | Bill | 99204 | $500.00 |
| 12646 | TELEEMC LLC | 0594678100000002 | 5/2/2024 | Bill | 97535 | $100.00 |
| 12647 | TELEEMC LLC | 0594678100000002 | 5/2/2024 | Bill | 97530 | $80.00 |

| 12648 | TELEEMC LLC | 8807548650000001 | 5/2/2024 | Bill | 99204 | $500.00 |
| 12649 | TELEEMC LLC | 8807548650000001 | 5/2/2024 | Bill | 97535 | $100.00 |
| 12650 | TELEEMC LLC | 8807548650000001 | 5/2/2024 | Bill | 97530 | $80.00 |
| 12651 | TELEEMC LLC | 8759590310000003 | 5/2/2024 | Bill | 99204 | $500.00 |
| 12652 | TELEEMC LLC | 8759590310000003 | 5/2/2024 | Bill | 97535 | $100.00 |
| 12653 | TELEEMC LLC | 8759590310000003 | 5/2/2024 | Bill | 97530 | $80.00 |
| 12654 | TELEEMC LLC | 0359704880101093 | 5/2/2024 | Bill | 99204 | $500.00 |
| 12655 | TELEEMC LLC | 0359704880101093 | 5/2/2024 | Bill | 97535 | $100.00 |
| 12656 | TELEEMC LLC | 0359704880101093 | 5/2/2024 | Bill | 97530 | $80.00 |
| 12657 | TELEEMC LLC | 8693284250000004 | 5/2/2024 | Bill | 99204 | $500.00 |
| 12658 | TELEEMC LLC | 8693284250000004 | 5/2/2024 | Bill | 97535 | $100.00 |
| 12659 | TELEEMC LLC | 8693284250000004 | 5/2/2024 | Bill | 97530 | $80.00 |
| 12660 | TELEEMC LLC | 8792377820000001 | 5/2/2024 | Bill | 99204 | $500.00 |
| 12661 | TELEEMC LLC | 8792377820000001 | 5/2/2024 | Bill | 97535 | $100.00 |
| 12662 | TELEEMC LLC | 8792377820000001 | 5/2/2024 | Bill | 97530 | $80.00 |
| 12663 | TELEEMC LLC | 0607662940101017 | 5/2/2024 | Bill | 99204 | $500.00 |
| 12664 | TELEEMC LLC | 0607662940101017 | 5/2/2024 | Bill | 97535 | $100.00 |
| 12665 | TELEEMC LLC | 0607662940101017 | 5/2/2024 | Bill | 97530 | $80.00 |
| 12666 | TELEEMC LLC | 8743947140000001 | 5/2/2024 | Bill | 99204 | $500.00 |
| 12667 | TELEEMC LLC | 8743947140000001 | 5/2/2024 | Bill | 97535 | $100.00 |
| 12668 | TELEEMC LLC | 8743947140000001 | 5/2/2024 | Bill | 97530 | $80.00 |
| 12669 | TELEEMC LLC | 8776943220000001 | 5/2/2024 | Bill | 99203 | $400.00 |
| 12670 | TELEEMC LLC | 0091359640101318 | 5/3/2024 | Bill | 99204 | $500.00 |
| 12671 | TELEEMC LLC | 0091359640101318 | 5/3/2024 | Bill | 97535 | $100.00 |
| 12672 | TELEEMC LLC | 0091359640101318 | 5/3/2024 | Bill | 97530 | $80.00 |
| 12673 | TELEEMC LLC | 0631790860000010 | 5/3/2024 | Bill | 99204 | $500.00 |
| 12674 | TELEEMC LLC | 0631790860000010 | 5/3/2024 | Bill | 97535 | $100.00 |
| 12675 | TELEEMC LLC | 0631790860000010 | 5/3/2024 | Bill | 97530 | $80.00 |
| 12676 | TELEEMC LLC | 0631790860000010 | 5/3/2024 | Bill | 99204 | $500.00 |
| 12677 | TELEEMC LLC | 0631790860000010 | 5/3/2024 | Bill | 97535 | $100.00 |
| 12678 | TELEEMC LLC | 0631790860000010 | 5/3/2024 | Bill | 97530 | $80.00 |

| 12679 | TELEEMC LLC | 0091359640101318 | 5/3/2024 | Bill | 99203 | $400.00 |
| 12680 | TELEEMC LLC | 0091359640101318 | 5/3/2024 | Bill | 97535 | $100.00 |
| 12681 | TELEEMC LLC | 8681919500000002 | 5/3/2024 | Bill | 99203 | $400.00 |
| 12682 | TELEEMC LLC | 8681919500000002 | 5/3/2024 | Bill | 97530 | $80.00 |
| 12683 | TELEEMC LLC | 0512612380101035 | 5/3/2024 | Bill | 99204 | $500.00 |
| 12684 | TELEEMC LLC | 0512612380101035 | 5/3/2024 | Bill | 97535 | $100.00 |
| 12685 | TELEEMC LLC | 0512612380101035 | 5/3/2024 | Bill | 97530 | $80.00 |
| 12686 | TELEEMC LLC | 0656082200101018 | 5/3/2024 | Bill | 99204 | $500.00 |
| 12687 | TELEEMC LLC | 0656082200101018 | 5/3/2024 | Bill | 97535 | $100.00 |
| 12688 | TELEEMC LLC | 0656082200101018 | 5/3/2024 | Bill | 97530 | $80.00 |
| 12689 | TELEEMC LLC | 8775048310000001 | 5/3/2024 | Bill | 99204 | $500.00 |
| 12690 | TELEEMC LLC | 8775048310000001 | 5/3/2024 | Bill | 97535 | $100.00 |
| 12691 | TELEEMC LLC | 8775048310000001 | 5/3/2024 | Bill | 97530 | $80.00 |
| 12692 | TELEEMC LLC | 8776481930000001 | 5/3/2024 | Bill | 99204 | $500.00 |
| 12693 | TELEEMC LLC | 8776481930000001 | 5/3/2024 | Bill | 97535 | $100.00 |
| 12694 | TELEEMC LLC | 8776481930000001 | 5/3/2024 | Bill | 97530 | $80.00 |
| 12695 | TELEEMC LLC | 8676574030000013 | 5/4/2024 | Bill | 99204 | $500.00 |
| 12696 | TELEEMC LLC | 8676574030000013 | 5/4/2024 | Bill | 97535 | $100.00 |
| 12697 | TELEEMC LLC | 8676574030000013 | 5/4/2024 | Bill | 97530 | $80.00 |
| 12698 | TELEEMC LLC | 8676574030000013 | 5/4/2024 | Bill | 99204 | $500.00 |
| 12699 | TELEEMC LLC | 8676574030000013 | 5/4/2024 | Bill | 97535 | $100.00 |
| 12700 | TELEEMC LLC | 8676574030000013 | 5/4/2024 | Bill | 97530 | $80.00 |
| 12701 | TELEEMC LLC | 0450369820101036 | 5/4/2024 | Bill | 99204 | $500.00 |
| 12702 | TELEEMC LLC | 0450369820101036 | 5/4/2024 | Bill | 97535 | $100.00 |
| 12703 | TELEEMC LLC | 0450369820101036 | 5/4/2024 | Bill | 97530 | $80.00 |
| 12704 | TELEEMC LLC | 8803894690000002 | 5/4/2024 | Bill | 99204 | $500.00 |
| 12705 | TELEEMC LLC | 8803894690000002 | 5/4/2024 | Bill | 97535 | $100.00 |
| 12706 | TELEEMC LLC | 8803894690000002 | 5/4/2024 | Bill | 97530 | $80.00 |
| 12707 | TELEEMC LLC | 8679375690000004 | 5/4/2024 | Bill | 99204 | $500.00 |
| 12708 | TELEEMC LLC | 8679375690000004 | 5/4/2024 | Bill | 97535 | $100.00 |
| 12709 | TELEEMC LLC | 8679375690000004 | 5/4/2024 | Bill | 97530 | $80.00 |

| 12710 | TELEEMC LLC | 8791817550000001 | 5/5/2024 | Bill | 99204 | $500.00 |
|---|---|---|---|---|---|---|
| 12711 | TELEEMC LLC | 8791817550000001 | 5/5/2024 | Bill | 97535 | $100.00 |
| 12712 | TELEEMC LLC | 8791817550000001 | 5/5/2024 | Bill | 97530 | $80.00 |
| 12713 | TELEEMC LLC | 8769016550000001 | 5/5/2024 | Bill | 99204 | $500.00 |
| 12714 | TELEEMC LLC | 8769016550000001 | 5/5/2024 | Bill | 97535 | $100.00 |
| 12715 | TELEEMC LLC | 8769016550000001 | 5/5/2024 | Bill | 97530 | $80.00 |
| 12716 | TELEEMC LLC | 8791817550000001 | 5/5/2024 | Bill | 99204 | $500.00 |
| 12717 | TELEEMC LLC | 8791817550000001 | 5/5/2024 | Bill | 97535 | $100.00 |
| 12718 | TELEEMC LLC | 8791817550000001 | 5/5/2024 | Bill | 97530 | $80.00 |
| 12719 | TELEEMC LLC | 8734553860000002 | 5/6/2024 | Bill | 99204 | $500.00 |
| 12720 | TELEEMC LLC | 8734553860000002 | 5/6/2024 | Bill | 97535 | $100.00 |
| 12721 | TELEEMC LLC | 8734553860000002 | 5/6/2024 | Bill | 97530 | $80.00 |
| 12722 | TELEEMC LLC | 8671046590000002 | 5/8/2024 | Bill | 99203 | $400.00 |
| 12723 | TELEEMC LLC | 8671046590000002 | 5/8/2024 | Bill | 97530 | $80.00 |
| 12724 | TELEEMC LLC | 0620334580101046 | 5/8/2024 | Bill | 99204 | $500.00 |
| 12725 | TELEEMC LLC | 0620334580101046 | 5/8/2024 | Bill | 97535 | $100.00 |
| 12726 | TELEEMC LLC | 0620334580101046 | 5/8/2024 | Bill | 97530 | $80.00 |
| 12727 | TELEEMC LLC | 8801595300000001 | 5/8/2024 | Bill | 99204 | $500.00 |
| 12728 | TELEEMC LLC | 8801595300000001 | 5/8/2024 | Bill | 97535 | $100.00 |
| 12729 | TELEEMC LLC | 8801595300000001 | 5/8/2024 | Bill | 97530 | $80.00 |
| 12730 | TELEEMC LLC | 8673873220000004 | 5/9/2024 | Bill | 99204 | $500.00 |
| 12731 | TELEEMC LLC | 8673873220000004 | 5/9/2024 | Bill | 97535 | $100.00 |
| 12732 | TELEEMC LLC | 8673873220000004 | 5/9/2024 | Bill | 97530 | $80.00 |
| 12733 | TELEEMC LLC | 0628688910000001 | 5/9/2024 | Bill | 99204 | $500.00 |
| 12734 | TELEEMC LLC | 0628688910000001 | 5/9/2024 | Bill | 97535 | $100.00 |
| 12735 | TELEEMC LLC | 0628688910000001 | 5/9/2024 | Bill | 97530 | $80.00 |
| 12736 | TELEEMC LLC | 0625904810101021 | 5/9/2024 | Bill | 99204 | $500.00 |
| 12737 | TELEEMC LLC | 0625904810101021 | 5/9/2024 | Bill | 97535 | $100.00 |
| 12738 | TELEEMC LLC | 0625904810101021 | 5/9/2024 | Bill | 97530 | $80.00 |
| 12739 | TELEEMC LLC | 8704291160000003 | 5/10/2024 | Bill | 99204 | $500.00 |
| 12740 | TELEEMC LLC | 8704291160000003 | 5/10/2024 | Bill | 97535 | $100.00 |

| 12741 | TELEEMC LLC | 8704291160000003 | 5/10/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 12742 | TELEEMC LLC | 8801595300000001 | 5/11/2024 | Bill | 99204 | $500.00 |
| 12743 | TELEEMC LLC | 8801595300000001 | 5/11/2024 | Bill | 97535 | $100.00 |
| 12744 | TELEEMC LLC | 8801595300000001 | 5/11/2024 | Bill | 97530 | $80.00 |
| 12745 | TELEEMC LLC | 8677089830000001 | 5/12/2024 | Bill | 99203 | $400.00 |
| 12746 | TELEEMC LLC | 8677089830000001 | 5/12/2024 | Bill | 97530 | $80.00 |
| 12747 | TELEEMC LLC | 8769897800000001 | 5/12/2024 | Bill | 99204 | $500.00 |
| 12748 | TELEEMC LLC | 8769897800000001 | 5/12/2024 | Bill | 97535 | $100.00 |
| 12749 | TELEEMC LLC | 8769897800000001 | 5/12/2024 | Bill | 97530 | $80.00 |
| 12750 | TELEEMC LLC | 8729763020000003 | 5/13/2024 | Bill | 99203 | $400.00 |
| 12751 | TELEEMC LLC | 8729763020000003 | 5/13/2024 | Bill | 97530 | $80.00 |
| 12752 | TELEEMC LLC | 0650602110000001 | 5/13/2024 | Bill | 99204 | $500.00 |
| 12753 | TELEEMC LLC | 0650602110000001 | 5/13/2024 | Bill | 97535 | $100.00 |
| 12754 | TELEEMC LLC | 0650602110000001 | 5/13/2024 | Bill | 97530 | $80.00 |
| 12755 | TELEEMC LLC | 8681769990000003 | 5/13/2024 | Bill | 99204 | $500.00 |
| 12756 | TELEEMC LLC | 8681769990000003 | 5/13/2024 | Bill | 97535 | $100.00 |
| 12757 | TELEEMC LLC | 8681769990000003 | 5/13/2024 | Bill | 97530 | $80.00 |
| 12758 | TELEEMC LLC | 8793526210000001 | 5/14/2024 | Bill | 99204 | $500.00 |
| 12759 | TELEEMC LLC | 8793526210000001 | 5/14/2024 | Bill | 97535 | $100.00 |
| 12760 | TELEEMC LLC | 8793526210000001 | 5/14/2024 | Bill | 97530 | $80.00 |
| 12761 | TELEEMC LLC | 8792216540000001 | 5/14/2024 | Bill | 99204 | $500.00 |
| 12762 | TELEEMC LLC | 8792216540000001 | 5/14/2024 | Bill | 97535 | $100.00 |
| 12763 | TELEEMC LLC | 8792216540000001 | 5/14/2024 | Bill | 97530 | $80.00 |
| 12764 | TELEEMC LLC | 0485870570000004 | 5/14/2024 | Bill | 99203 | $400.00 |
| 12765 | TELEEMC LLC | 0485870570000004 | 5/14/2024 | Bill | 97530 | $80.00 |
| 12766 | TELEEMC LLC | 8697489110000001 | 5/14/2024 | Bill | 99204 | $500.00 |
| 12767 | TELEEMC LLC | 8697489110000001 | 5/14/2024 | Bill | 97535 | $100.00 |
| 12768 | TELEEMC LLC | 8697489110000001 | 5/14/2024 | Bill | 97530 | $80.00 |
| 12769 | TELEEMC LLC | 0108135650101096 | 5/14/2024 | Bill | 99204 | $500.00 |
| 12770 | TELEEMC LLC | 0108135650101096 | 5/14/2024 | Bill | 97535 | $100.00 |
| 12771 | TELEEMC LLC | 0108135650101096 | 5/14/2024 | Bill | 97530 | $80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12772 | TELEEMC LLC | 8697489110000001 | 5/14/2024 | Bill | 99203 | $400.00 |
| 12773 | TELEEMC LLC | 8697489110000001 | 5/14/2024 | Bill | 97535 | $100.00 |
| 12774 | TELEEMC LLC | 8697489110000001 | 5/14/2024 | Bill | 97530 | $80.00 |
| 12775 | TELEEMC LLC | 0628390310000004 | 5/15/2024 | Bill | 99204 | $500.00 |
| 12776 | TELEEMC LLC | 0628390310000004 | 5/15/2024 | Bill | 97535 | $100.00 |
| 12777 | TELEEMC LLC | 0628390310000004 | 5/15/2024 | Bill | 97530 | $80.00 |
| 12778 | TELEEMC LLC | 0284967770101094 | 5/15/2024 | Bill | 99204 | $500.00 |
| 12779 | TELEEMC LLC | 0284967770101094 | 5/15/2024 | Bill | 97535 | $100.00 |
| 12780 | TELEEMC LLC | 0284967770101094 | 5/15/2024 | Bill | 97530 | $80.00 |
| 12781 | TELEEMC LLC | 8765850270000001 | 5/16/2024 | Bill | 99204 | $500.00 |
| 12782 | TELEEMC LLC | 8765850270000001 | 5/16/2024 | Bill | 97535 | $100.00 |
| 12783 | TELEEMC LLC | 8765850270000001 | 5/16/2024 | Bill | 97530 | $80.00 |
| 12784 | TELEEMC LLC | 8805407210000001 | 5/16/2024 | Bill | 99204 | $500.00 |
| 12785 | TELEEMC LLC | 8805407210000001 | 5/16/2024 | Bill | 97535 | $100.00 |
| 12786 | TELEEMC LLC | 8805407210000001 | 5/16/2024 | Bill | 97530 | $80.00 |
| 12787 | TELEEMC LLC | 0645040750101030 | 5/16/2024 | Bill | 99204 | $500.00 |
| 12788 | TELEEMC LLC | 0645040750101030 | 5/16/2024 | Bill | 97535 | $100.00 |
| 12789 | TELEEMC LLC | 0645040750101030 | 5/16/2024 | Bill | 97530 | $80.00 |
| 12790 | TELEEMC LLC | 0386905350101074 | 5/16/2024 | Bill | 99204 | $500.00 |
| 12791 | TELEEMC LLC | 0386905350101074 | 5/16/2024 | Bill | 97535 | $100.00 |
| 12792 | TELEEMC LLC | 0386905350101074 | 5/16/2024 | Bill | 97530 | $80.00 |
| 12793 | TELEEMC LLC | 0599812330101038 | 5/16/2024 | Bill | 99204 | $500.00 |
| 12794 | TELEEMC LLC | 0599812330101038 | 5/16/2024 | Bill | 97535 | $100.00 |
| 12795 | TELEEMC LLC | 0599812330101038 | 5/16/2024 | Bill | 97530 | $80.00 |
| 12796 | TELEEMC LLC | 0379798030101048 | 5/16/2024 | Bill | 99204 | $500.00 |
| 12797 | TELEEMC LLC | 0379798030101048 | 5/16/2024 | Bill | 97535 | $100.00 |
| 12798 | TELEEMC LLC | 0379798030101048 | 5/16/2024 | Bill | 97530 | $80.00 |
| 12799 | TELEEMC LLC | 8788674530000001 | 5/17/2024 | Bill | 99204 | $500.00 |
| 12800 | TELEEMC LLC | 8788674530000001 | 5/17/2024 | Bill | 97535 | $100.00 |
| 12801 | TELEEMC LLC | 8788674530000001 | 5/17/2024 | Bill | 97530 | $80.00 |
| 12802 | TELEEMC LLC | 0394906840000005 | 5/17/2024 | Bill | 99204 | $500.00 |

| 12803 | TELEEMC LLC | 0394906840000005 | 5/17/2024 | Bill | 97535 | $100.00 |
| 12804 | TELEEMC LLC | 0394906840000005 | 5/17/2024 | Bill | 97530 | $80.00 |
| 12805 | TELEEMC LLC | 8702303890000019 | 5/17/2024 | Bill | 99204 | $500.00 |
| 12806 | TELEEMC LLC | 8702303890000019 | 5/17/2024 | Bill | 97535 | $100.00 |
| 12807 | TELEEMC LLC | 8702303890000019 | 5/17/2024 | Bill | 97530 | $80.00 |
| 12808 | TELEEMC LLC | 8702303890000019 | 5/17/2024 | Bill | 99204 | $500.00 |
| 12809 | TELEEMC LLC | 8702303890000019 | 5/17/2024 | Bill | 97535 | $100.00 |
| 12810 | TELEEMC LLC | 8702303890000019 | 5/17/2024 | Bill | 97530 | $80.00 |
| 12811 | TELEEMC LLC | 8797890810000001 | 5/20/2024 | Bill | 99204 | $500.00 |
| 12812 | TELEEMC LLC | 8797890810000001 | 5/20/2024 | Bill | 97535 | $100.00 |
| 12813 | TELEEMC LLC | 8797890810000001 | 5/20/2024 | Bill | 97530 | $80.00 |
| 12814 | TELEEMC LLC | 8768062470000001 | 5/20/2024 | Bill | 99204 | $500.00 |
| 12815 | TELEEMC LLC | 8768062470000001 | 5/20/2024 | Bill | 97535 | $100.00 |
| 12816 | TELEEMC LLC | 8768062470000001 | 5/20/2024 | Bill | 97530 | $80.00 |
| 12817 | TELEEMC LLC | 0094411270101026 | 5/20/2024 | Bill | 99204 | $500.00 |
| 12818 | TELEEMC LLC | 0094411270101026 | 5/20/2024 | Bill | 97535 | $100.00 |
| 12819 | TELEEMC LLC | 0094411270101026 | 5/20/2024 | Bill | 97530 | $80.00 |
| 12820 | TELEEMC LLC | 0664575470000001 | 5/20/2024 | Bill | 99204 | $500.00 |
| 12821 | TELEEMC LLC | 0664575470000001 | 5/20/2024 | Bill | 97535 | $100.00 |
| 12822 | TELEEMC LLC | 0664575470000001 | 5/20/2024 | Bill | 97530 | $80.00 |
| 12823 | TELEEMC LLC | 0559712740101023 | 5/20/2024 | Bill | 99204 | $500.00 |
| 12824 | TELEEMC LLC | 0559712740101023 | 5/20/2024 | Bill | 97535 | $100.00 |
| 12825 | TELEEMC LLC | 0559712740101023 | 5/20/2024 | Bill | 97530 | $80.00 |
| 12826 | TELEEMC LLC | 8803760800000001 | 5/20/2024 | Bill | 99203 | $400.00 |
| 12827 | TELEEMC LLC | 8803760800000001 | 5/20/2024 | Bill | 97535 | $100.00 |
| 12828 | TELEEMC LLC | 8803760800000001 | 5/20/2024 | Bill | 97530 | $80.00 |
| 12829 | TELEEMC LLC | 0094411270101026 | 5/20/2024 | Bill | 99204 | $500.00 |
| 12830 | TELEEMC LLC | 0094411270101026 | 5/20/2024 | Bill | 97535 | $100.00 |
| 12831 | TELEEMC LLC | 0094411270101026 | 5/20/2024 | Bill | 97530 | $80.00 |
| 12832 | TELEEMC LLC | 0681640090000003 | 5/20/2024 | Bill | 99204 | $500.00 |
| 12833 | TELEEMC LLC | 0681640090000003 | 5/20/2024 | Bill | 97535 | $100.00 |

| 12834 | TELEEMC LLC | 0681640090000003 | 5/20/2024 | Bill | 97530 | $80.00 |
| 12835 | TELEEMC LLC | 0662831100000004 | 5/20/2024 | Bill | 99204 | $500.00 |
| 12836 | TELEEMC LLC | 0662831100000004 | 5/20/2024 | Bill | 97535 | $100.00 |
| 12837 | TELEEMC LLC | 0662831100000004 | 5/20/2024 | Bill | 97530 | $80.00 |
| 12838 | TELEEMC LLC | 0602286650000001 | 5/20/2024 | Bill | 99204 | $500.00 |
| 12839 | TELEEMC LLC | 0602286650000001 | 5/20/2024 | Bill | 97535 | $100.00 |
| 12840 | TELEEMC LLC | 0602286650000001 | 5/20/2024 | Bill | 97530 | $80.00 |
| 12841 | TELEEMC LLC | 0664575470000001 | 5/20/2024 | Bill | 99204 | $500.00 |
| 12842 | TELEEMC LLC | 0664575470000001 | 5/20/2024 | Bill | 97535 | $100.00 |
| 12843 | TELEEMC LLC | 0664575470000001 | 5/20/2024 | Bill | 97530 | $80.00 |
| 12844 | TELEEMC LLC | 8747081670000003 | 5/20/2024 | Bill | 99203 | $400.00 |
| 12845 | TELEEMC LLC | 8747081670000003 | 5/20/2024 | Bill | 97530 | $80.00 |
| 12846 | TELEEMC LLC | 0494688600101044 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12847 | TELEEMC LLC | 0494688600101044 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12848 | TELEEMC LLC | 0494688600101044 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12849 | TELEEMC LLC | 8795934560000001 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12850 | TELEEMC LLC | 8795934560000001 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12851 | TELEEMC LLC | 8795934560000001 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12852 | TELEEMC LLC | 8784748700000001 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12853 | TELEEMC LLC | 8784748700000001 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12854 | TELEEMC LLC | 8784748700000001 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12855 | TELEEMC LLC | 8784748700000001 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12856 | TELEEMC LLC | 8784748700000001 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12857 | TELEEMC LLC | 8784748700000001 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12858 | TELEEMC LLC | 8678440340000004 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12859 | TELEEMC LLC | 8678440340000004 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12860 | TELEEMC LLC | 8678440340000004 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12861 | TELEEMC LLC | 8772905060000001 | 5/23/2024 | Bill | 99203 | $400.00 |
| 12862 | TELEEMC LLC | 8772905060000001 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12863 | TELEEMC LLC | 8772905060000001 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12864 | TELEEMC LLC | 0429278130000008 | 5/23/2024 | Bill | 99204 | $500.00 |

| 12865 | TELEEMC LLC | 0429278130000008 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12866 | TELEEMC LLC | 0429278130000008 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12867 | TELEEMC LLC | 8805810510000001 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12868 | TELEEMC LLC | 8805810510000001 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12869 | TELEEMC LLC | 8805810510000001 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12870 | TELEEMC LLC | 8732039900000002 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12871 | TELEEMC LLC | 8732039900000002 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12872 | TELEEMC LLC | 8732039900000002 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12873 | TELEEMC LLC | 0590560710101024 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12874 | TELEEMC LLC | 0590560710101024 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12875 | TELEEMC LLC | 0590560710101024 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12876 | TELEEMC LLC | 8795119190000001 | 5/23/2024 | Bill | 99203 | $400.00 |
| 12877 | TELEEMC LLC | 8795119190000001 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12878 | TELEEMC LLC | 8800404730000001 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12879 | TELEEMC LLC | 8800404730000001 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12880 | TELEEMC LLC | 8800404730000001 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12881 | TELEEMC LLC | 0606737270101066 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12882 | TELEEMC LLC | 0606737270101066 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12883 | TELEEMC LLC | 0606737270101066 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12884 | TELEEMC LLC | 0387129800101067 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12885 | TELEEMC LLC | 0387129800101067 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12886 | TELEEMC LLC | 0387129800101067 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12887 | TELEEMC LLC | 0566642910101045 | 5/23/2024 | Bill | 99202 | $300.00 |
| 12888 | TELEEMC LLC | 0566642910101045 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12889 | TELEEMC LLC | 0387129800101067 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12890 | TELEEMC LLC | 0387129800101067 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12891 | TELEEMC LLC | 0387129800101067 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12892 | TELEEMC LLC | 0653161730000003 | 5/23/2024 | Bill | 99204 | $500.00 |
| 12893 | TELEEMC LLC | 0653161730000003 | 5/23/2024 | Bill | 97535 | $100.00 |
| 12894 | TELEEMC LLC | 0653161730000003 | 5/23/2024 | Bill | 97530 | $80.00 |
| 12895 | TELEEMC LLC | 8690415230000004 | 5/25/2024 | Bill | 99204 | $500.00 |

| 12896 | TELEEMC LLC | 8690415230000004 | 5/25/2024 | Bill | 97535 | $100.00 |
| 12897 | TELEEMC LLC | 8690415230000004 | 5/25/2024 | Bill | 97530 | $80.00 |
| 12898 | TELEEMC LLC | 8807529480000001 | 5/25/2024 | Bill | 99204 | $500.00 |
| 12899 | TELEEMC LLC | 8807529480000001 | 5/25/2024 | Bill | 97535 | $100.00 |
| 12900 | TELEEMC LLC | 8807529480000001 | 5/25/2024 | Bill | 97530 | $80.00 |
| 12901 | TELEEMC LLC | 8796817620000001 | 5/25/2024 | Bill | 99204 | $500.00 |
| 12902 | TELEEMC LLC | 8796817620000001 | 5/25/2024 | Bill | 97535 | $100.00 |
| 12903 | TELEEMC LLC | 8796817620000001 | 5/25/2024 | Bill | 97530 | $80.00 |
| 12904 | TELEEMC LLC | 8755115510000003 | 5/25/2024 | Bill | 99203 | $400.00 |
| 12905 | TELEEMC LLC | 8755115510000003 | 5/25/2024 | Bill | 97535 | $100.00 |
| 12906 | TELEEMC LLC | 8755115510000003 | 5/25/2024 | Bill | 97530 | $80.00 |
| 12907 | TELEEMC LLC | 8755115510000003 | 5/25/2024 | Bill | 99204 | $500.00 |
| 12908 | TELEEMC LLC | 8755115510000003 | 5/25/2024 | Bill | 97535 | $100.00 |
| 12909 | TELEEMC LLC | 8755115510000003 | 5/25/2024 | Bill | 97530 | $80.00 |
| 12910 | TELEEMC LLC | 0494861410000004 | 5/25/2024 | Bill | 99204 | $500.00 |
| 12911 | TELEEMC LLC | 0494861410000004 | 5/25/2024 | Bill | 97535 | $100.00 |
| 12912 | TELEEMC LLC | 0494861410000004 | 5/25/2024 | Bill | 97530 | $80.00 |
| 12913 | TELEEMC LLC | 8781668470000002 | 5/25/2024 | Bill | 99204 | $500.00 |
| 12914 | TELEEMC LLC | 8781668470000002 | 5/25/2024 | Bill | 97535 | $100.00 |
| 12915 | TELEEMC LLC | 8781668470000002 | 5/25/2024 | Bill | 97530 | $80.00 |
| 12916 | TELEEMC LLC | 0152095490101079 | 5/25/2024 | Bill | 99204 | $500.00 |
| 12917 | TELEEMC LLC | 0152095490101079 | 5/25/2024 | Bill | 97535 | $100.00 |
| 12918 | TELEEMC LLC | 0152095490101079 | 5/25/2024 | Bill | 97530 | $80.00 |
| 12919 | TELEEMC LLC | 8763548890000003 | 5/26/2024 | Bill | 99203 | $400.00 |
| 12920 | TELEEMC LLC | 8763548890000003 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12921 | TELEEMC LLC | 8803055910000001 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12922 | TELEEMC LLC | 8803055910000001 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12923 | TELEEMC LLC | 8803055910000001 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12924 | TELEEMC LLC | 8763548890000003 | 5/26/2024 | Bill | 99203 | $400.00 |
| 12925 | TELEEMC LLC | 8763548890000003 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12926 | TELEEMC LLC | 8801862870000001 | 5/26/2024 | Bill | 99204 | $500.00 |

| 12927 | TELEEMC LLC | 8801862870000001 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12928 | TELEEMC LLC | 8801862870000001 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12929 | TELEEMC LLC | 8787479530000003 | 5/26/2024 | Bill | 99203 | $400.00 |
| 12930 | TELEEMC LLC | 8761777010000002 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12931 | TELEEMC LLC | 8761777010000002 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12932 | TELEEMC LLC | 8761777010000002 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12933 | TELEEMC LLC | 8787804280000001 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12934 | TELEEMC LLC | 8787804280000001 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12935 | TELEEMC LLC | 8787804280000001 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12936 | TELEEMC LLC | 8805415180000001 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12937 | TELEEMC LLC | 8805415180000001 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12938 | TELEEMC LLC | 8805415180000001 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12939 | TELEEMC LLC | 8683169880000004 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12940 | TELEEMC LLC | 8683169880000004 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12941 | TELEEMC LLC | 8683169880000004 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12942 | TELEEMC LLC | 8750577160000008 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12943 | TELEEMC LLC | 8750577160000008 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12944 | TELEEMC LLC | 8750577160000008 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12945 | TELEEMC LLC | 8808584990000001 | 5/26/2024 | Bill | 99203 | $400.00 |
| 12946 | TELEEMC LLC | 8808584990000001 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12947 | TELEEMC LLC | 8803057820000001 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12948 | TELEEMC LLC | 8803057820000001 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12949 | TELEEMC LLC | 8803057820000001 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12950 | TELEEMC LLC | 8808584990000001 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12951 | TELEEMC LLC | 8808584990000001 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12952 | TELEEMC LLC | 8808584990000001 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12953 | TELEEMC LLC | 0287166770101051 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12954 | TELEEMC LLC | 0287166770101051 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12955 | TELEEMC LLC | 0287166770101051 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12956 | TELEEMC LLC | 8760159150000002 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12957 | TELEEMC LLC | 8760159150000002 | 5/26/2024 | Bill | 97535 | $100.00 |

| 12958 | TELEEMC LLC | 8760159150000002 | 5/26/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 12959 | TELEEMC LLC | 0466412970101031 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12960 | TELEEMC LLC | 0466412970101031 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12961 | TELEEMC LLC | 0466412970101031 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12962 | TELEEMC LLC | 8725205630000004 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12963 | TELEEMC LLC | 8725205630000004 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12964 | TELEEMC LLC | 8725205630000004 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12965 | TELEEMC LLC | 8753979580000002 | 5/26/2024 | Bill | 99204 | $500.00 |
| 12966 | TELEEMC LLC | 8753979580000002 | 5/26/2024 | Bill | 97535 | $100.00 |
| 12967 | TELEEMC LLC | 8753979580000002 | 5/26/2024 | Bill | 97530 | $80.00 |
| 12968 | TELEEMC LLC | 0124354140101026 | 5/28/2024 | Bill | 99204 | $500.00 |
| 12969 | TELEEMC LLC | 0124354140101026 | 5/28/2024 | Bill | 97535 | $100.00 |
| 12970 | TELEEMC LLC | 0124354140101026 | 5/28/2024 | Bill | 97530 | $80.00 |
| 12971 | TELEEMC LLC | 0494861410000004 | 5/28/2024 | Bill | 81025 | $19.00 |
| 12972 | TELEEMC LLC | 0502650940101021 | 5/28/2024 | Bill | 99203 | $400.00 |
| 12973 | TELEEMC LLC | 0502650940101021 | 5/28/2024 | Bill | 97535 | $100.00 |
| 12974 | TELEEMC LLC | 0502650940101021 | 5/28/2024 | Bill | 97530 | $80.00 |
| 12975 | TELEEMC LLC | 8740329450000005 | 5/29/2024 | Bill | 99203 | $400.00 |
| 12976 | TELEEMC LLC | 8740329450000005 | 5/29/2024 | Bill | 97535 | $100.00 |
| 12977 | TELEEMC LLC | 8740329450000005 | 5/29/2024 | Bill | 97530 | $80.00 |
| 12978 | TELEEMC LLC | 8807400740000001 | 5/29/2024 | Bill | 99204 | $500.00 |
| 12979 | TELEEMC LLC | 8807400740000001 | 5/29/2024 | Bill | 97535 | $100.00 |
| 12980 | TELEEMC LLC | 8807400740000001 | 5/29/2024 | Bill | 97530 | $80.00 |
| 12981 | TELEEMC LLC | 8797890810000001 | 5/29/2024 | Bill | 99204 | $500.00 |
| 12982 | TELEEMC LLC | 8797890810000001 | 5/29/2024 | Bill | 97535 | $100.00 |
| 12983 | TELEEMC LLC | 8797890810000001 | 5/29/2024 | Bill | 97530 | $80.00 |
| 12984 | TELEEMC LLC | 8797890810000001 | 5/29/2024 | Bill | 99203 | $400.00 |
| 12985 | TELEEMC LLC | 8797890810000001 | 5/29/2024 | Bill | 97535 | $100.00 |
| 12986 | TELEEMC LLC | 8797890810000001 | 5/29/2024 | Bill | 97530 | $80.00 |
| 12987 | TELEEMC LLC | 8769989660000001 | 5/29/2024 | Bill | 99204 | $500.00 |
| 12988 | TELEEMC LLC | 8769989660000001 | 5/29/2024 | Bill | 97535 | $100.00 |

| 12989 | TELEEMC LLC | 8769989660000001 | 5/29/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 12990 | TELEEMC LLC | 0636174860101019 | 5/29/2024 | Bill | 99204 | $500.00 |
| 12991 | TELEEMC LLC | 0636174860101019 | 5/29/2024 | Bill | 97535 | $100.00 |
| 12992 | TELEEMC LLC | 0636174860101019 | 5/29/2024 | Bill | 97530 | $80.00 |
| 12993 | TELEEMC LLC | 8683602190000002 | 5/29/2024 | Bill | 99204 | $500.00 |
| 12994 | TELEEMC LLC | 8683602190000002 | 5/29/2024 | Bill | 97535 | $100.00 |
| 12995 | TELEEMC LLC | 8683602190000002 | 5/29/2024 | Bill | 97530 | $80.00 |
| 12996 | TELEEMC LLC | 8770299380000001 | 5/29/2024 | Bill | 99203 | $400.00 |
| 12997 | TELEEMC LLC | 8770299380000001 | 5/29/2024 | Bill | 97535 | $100.00 |
| 12998 | TELEEMC LLC | 8809572900000001 | 5/29/2024 | Bill | 99204 | $500.00 |
| 12999 | TELEEMC LLC | 8809572900000001 | 5/29/2024 | Bill | 97535 | $100.00 |
| 13000 | TELEEMC LLC | 8809572900000001 | 5/29/2024 | Bill | 97530 | $80.00 |
| 13001 | TELEEMC LLC | 0400302620101053 | 5/29/2024 | Bill | 99204 | $500.00 |
| 13002 | TELEEMC LLC | 0400302620101053 | 5/29/2024 | Bill | 97535 | $100.00 |
| 13003 | TELEEMC LLC | 0400302620101053 | 5/29/2024 | Bill | 97530 | $80.00 |
| 13004 | TELEEMC LLC | 8740329450000005 | 5/29/2024 | Bill | 99204 | $500.00 |
| 13005 | TELEEMC LLC | 8740329450000005 | 5/29/2024 | Bill | 97535 | $100.00 |
| 13006 | TELEEMC LLC | 8740329450000005 | 5/29/2024 | Bill | 97530 | $80.00 |
| 13007 | TELEEMC LLC | 8757252060000001 | 5/29/2024 | Bill | 99204 | $500.00 |
| 13008 | TELEEMC LLC | 8757252060000001 | 5/29/2024 | Bill | 97535 | $100.00 |
| 13009 | TELEEMC LLC | 8757252060000001 | 5/29/2024 | Bill | 97530 | $80.00 |
| 13010 | TELEEMC LLC | 8792557180000001 | 5/30/2024 | Bill | 99204 | $500.00 |
| 13011 | TELEEMC LLC | 8792557180000001 | 5/30/2024 | Bill | 97535 | $100.00 |
| 13012 | TELEEMC LLC | 8792557180000001 | 5/30/2024 | Bill | 97530 | $80.00 |
| 13013 | TELEEMC LLC | 0562165890101043 | 5/30/2024 | Bill | 99204 | $500.00 |
| 13014 | TELEEMC LLC | 0562165890101043 | 5/30/2024 | Bill | 97535 | $100.00 |
| 13015 | TELEEMC LLC | 0562165890101043 | 5/30/2024 | Bill | 97530 | $80.00 |
| 13016 | TELEEMC LLC | 8772327640000001 | 5/30/2024 | Bill | 99204 | $500.00 |
| 13017 | TELEEMC LLC | 8772327640000001 | 5/30/2024 | Bill | 97535 | $100.00 |
| 13018 | TELEEMC LLC | 8772327640000001 | 5/30/2024 | Bill | 97530 | $80.00 |
| 13019 | TELEEMC LLC | 0320914400101052 | 5/30/2024 | Bill | 99204 | $500.00 |

| 13020 | TELEEMC LLC | 0320914400101052 | 5/30/2024 | Bill | 97535 | $100.00 |
|---|---|---|---|---|---|---|
| 13021 | TELEEMC LLC | 0320914400101052 | 5/30/2024 | Bill | 97530 | $80.00 |
| 13022 | TELEEMC LLC | 0320914400101052 | 5/30/2024 | Bill | 99204 | $500.00 |
| 13023 | TELEEMC LLC | 0320914400101052 | 5/30/2024 | Bill | 97535 | $100.00 |
| 13024 | TELEEMC LLC | 0320914400101052 | 5/30/2024 | Bill | 97530 | $80.00 |
| 13025 | TELEEMC LLC | 8760159150000002 | 5/30/2024 | Bill | 99204 | $500.00 |
| 13026 | TELEEMC LLC | 8760159150000002 | 5/30/2024 | Bill | 97535 | $100.00 |
| 13027 | TELEEMC LLC | 8760159150000002 | 5/30/2024 | Bill | 97530 | $80.00 |
| 13028 | TELEEMC LLC | 0103284460101051 | 5/31/2024 | Bill | 99204 | $500.00 |
| 13029 | TELEEMC LLC | 0103284460101051 | 5/31/2024 | Bill | 97535 | $100.00 |
| 13030 | TELEEMC LLC | 0103284460101051 | 5/31/2024 | Bill | 97530 | $80.00 |
| 13031 | TELEEMC LLC | 8745705110000002 | 5/31/2024 | Bill | 99204 | $500.00 |
| 13032 | TELEEMC LLC | 8745705110000002 | 5/31/2024 | Bill | 97535 | $100.00 |
| 13033 | TELEEMC LLC | 8745705110000002 | 5/31/2024 | Bill | 97530 | $80.00 |
| 13034 | TELEEMC LLC | 0259086030101135 | 5/31/2024 | Bill | 99204 | $500.00 |
| 13035 | TELEEMC LLC | 0259086030101135 | 5/31/2024 | Bill | 97535 | $100.00 |
| 13036 | TELEEMC LLC | 0259086030101135 | 5/31/2024 | Bill | 97530 | $80.00 |
| 13037 | TELEEMC LLC | 8803732680000002 | 5/31/2024 | Bill | 99204 | $500.00 |
| 13038 | TELEEMC LLC | 8803732680000002 | 5/31/2024 | Bill | 97535 | $100.00 |
| 13039 | TELEEMC LLC | 8803732680000002 | 5/31/2024 | Bill | 97530 | $80.00 |
| 13040 | TELEEMC LLC | 0126435680101128 | 5/31/2024 | Bill | 99204 | $500.00 |
| 13041 | TELEEMC LLC | 0126435680101128 | 5/31/2024 | Bill | 97535 | $100.00 |
| 13042 | TELEEMC LLC | 0126435680101128 | 5/31/2024 | Bill | 97530 | $80.00 |
| 13043 | TELEEMC LLC | 8680454760000005 | 5/31/2024 | Bill | 99204 | $500.00 |
| 13044 | TELEEMC LLC | 8680454760000005 | 5/31/2024 | Bill | 97535 | $100.00 |
| 13045 | TELEEMC LLC | 8680454760000005 | 5/31/2024 | Bill | 97530 | $80.00 |
| 13046 | TELEEMC LLC | 8800404730000001 | 5/31/2024 | Bill | 99204 | $500.00 |
| 13047 | TELEEMC LLC | 8800404730000001 | 5/31/2024 | Bill | 97535 | $100.00 |
| 13048 | TELEEMC LLC | 8800404730000001 | 5/31/2024 | Bill | 97530 | $80.00 |
| 13049 | TELEEMC LLC | 0094411270101026 | 5/31/2024 | Bill | 99204 | $500.00 |
| 13050 | TELEEMC LLC | 0094411270101026 | 5/31/2024 | Bill | 97535 | $100.00 |

| 13051 | TELEEMC LLC | 0094411270101026 | 5/31/2024 | Bill | 97530 | $80.00 |
| 13052 | TELEEMC LLC | 8677089830000001 | 5/31/2024 | Bill | 99203 | $400.00 |
| 13053 | TELEEMC LLC | 8677089830000001 | 5/31/2024 | Bill | 97530 | $80.00 |
| 13054 | TELEEMC LLC | 8768575380000003 | 5/31/2024 | Bill | 99204 | $500.00 |
| 13055 | TELEEMC LLC | 8768575380000003 | 5/31/2024 | Bill | 97535 | $100.00 |
| 13056 | TELEEMC LLC | 8768575380000003 | 5/31/2024 | Bill | 97530 | $80.00 |
| 13057 | TELEEMC LLC | 0590724360101037 | 6/1/2024 | Bill | 99204 | $500.00 |
| 13058 | TELEEMC LLC | 0590724360101037 | 6/1/2024 | Bill | 97535 | $100.00 |
| 13059 | TELEEMC LLC | 0590724360101037 | 6/1/2024 | Bill | 97530 | $80.00 |
| 13060 | TELEEMC LLC | 0441595480101021 | 6/1/2024 | Bill | 99204 | $500.00 |
| 13061 | TELEEMC LLC | 0441595480101021 | 6/1/2024 | Bill | 97535 | $100.00 |
| 13062 | TELEEMC LLC | 0441595480101021 | 6/1/2024 | Bill | 97530 | $80.00 |
| 13063 | TELEEMC LLC | 8792677320000001 | 6/2/2024 | Bill | 99204 | $500.00 |
| 13064 | TELEEMC LLC | 8792677320000001 | 6/2/2024 | Bill | 97535 | $100.00 |
| 13065 | TELEEMC LLC | 8792677320000001 | 6/2/2024 | Bill | 97530 | $80.00 |
| 13066 | TELEEMC LLC | 8717544750000001 | 6/2/2024 | Bill | 99204 | $500.00 |
| 13067 | TELEEMC LLC | 8717544750000001 | 6/2/2024 | Bill | 97535 | $100.00 |
| 13068 | TELEEMC LLC | 8717544750000001 | 6/2/2024 | Bill | 97530 | $80.00 |
| 13069 | TELEEMC LLC | 8695166800000010 | 6/3/2024 | Bill | 99204 | $500.00 |
| 13070 | TELEEMC LLC | 8695166800000010 | 6/3/2024 | Bill | 97535 | $100.00 |
| 13071 | TELEEMC LLC | 8695166800000010 | 6/3/2024 | Bill | 97530 | $80.00 |
| 13072 | TELEEMC LLC | 0584460540000003 | 6/3/2024 | Bill | 99204 | $500.00 |
| 13073 | TELEEMC LLC | 0584460540000003 | 6/3/2024 | Bill | 97535 | $100.00 |
| 13074 | TELEEMC LLC | 0584460540000003 | 6/3/2024 | Bill | 97530 | $80.00 |
| 13075 | TELEEMC LLC | 8682154340000004 | 6/3/2024 | Bill | 99204 | $500.00 |
| 13076 | TELEEMC LLC | 8682154340000004 | 6/3/2024 | Bill | 97535 | $100.00 |
| 13077 | TELEEMC LLC | 8682154340000004 | 6/3/2024 | Bill | 97530 | $80.00 |
| 13078 | TELEEMC LLC | 8804102160000001 | 6/3/2024 | Bill | 99204 | $500.00 |
| 13079 | TELEEMC LLC | 8804102160000001 | 6/3/2024 | Bill | 97535 | $100.00 |
| 13080 | TELEEMC LLC | 8804102160000001 | 6/3/2024 | Bill | 97530 | $80.00 |
| 13081 | TELEEMC LLC | 0609723000000002 | 6/3/2024 | Bill | 99204 | $500.00 |

| 13082 | TELEEMC LLC | 0609723000000002 | 6/3/2024 | Bill | 97535 | $100.00 |
| 13083 | TELEEMC LLC | 0609723000000002 | 6/3/2024 | Bill | 97530 | $80.00 |
| 13084 | TELEEMC LLC | 0624908730101013 | 6/3/2024 | Bill | 99204 | $500.00 |
| 13085 | TELEEMC LLC | 0624908730101013 | 6/3/2024 | Bill | 97535 | $100.00 |
| 13086 | TELEEMC LLC | 0624908730101013 | 6/3/2024 | Bill | 97530 | $80.00 |
| 13087 | TELEEMC LLC | 0609723000000002 | 6/3/2024 | Bill | 99204 | $500.00 |
| 13088 | TELEEMC LLC | 0609723000000002 | 6/3/2024 | Bill | 97535 | $100.00 |
| 13089 | TELEEMC LLC | 0609723000000002 | 6/3/2024 | Bill | 97530 | $80.00 |
| 13090 | TELEEMC LLC | 0654782740000002 | 6/3/2024 | Bill | 99204 | $500.00 |
| 13091 | TELEEMC LLC | 0654782740000002 | 6/3/2024 | Bill | 97535 | $100.00 |
| 13092 | TELEEMC LLC | 0654782740000002 | 6/3/2024 | Bill | 97530 | $80.00 |
| 13093 | TELEEMC LLC | 0563467110101050 | 6/3/2024 | Bill | 99204 | $500.00 |
| 13094 | TELEEMC LLC | 0563467110101050 | 6/3/2024 | Bill | 97535 | $100.00 |
| 13095 | TELEEMC LLC | 0563467110101050 | 6/3/2024 | Bill | 97530 | $80.00 |
| 13096 | TELEEMC LLC | 0595367710101032 | 6/3/2024 | Bill | 99204 | $500.00 |
| 13097 | TELEEMC LLC | 0595367710101032 | 6/3/2024 | Bill | 97535 | $100.00 |
| 13098 | TELEEMC LLC | 0595367710101032 | 6/3/2024 | Bill | 97530 | $80.00 |
| 13099 | TELEEMC LLC | 8804777100000001 | 6/3/2024 | Bill | 99204 | $500.00 |
| 13100 | TELEEMC LLC | 8804777100000001 | 6/3/2024 | Bill | 97535 | $100.00 |
| 13101 | TELEEMC LLC | 8804777100000001 | 6/3/2024 | Bill | 97530 | $80.00 |
| 13102 | TELEEMC LLC | 8695166800000008 | 6/3/2024 | Bill | 99204 | $500.00 |
| 13103 | TELEEMC LLC | 8695166800000008 | 6/3/2024 | Bill | 97535 | $100.00 |
| 13104 | TELEEMC LLC | 8695166800000008 | 6/3/2024 | Bill | 97530 | $80.00 |
| 13105 | TELEEMC LLC | 8762695770000003 | 6/3/2024 | Bill | 99203 | $400.00 |
| 13106 | TELEEMC LLC | 8672511630000005 | 6/5/2024 | Bill | 99204 | $500.00 |
| 13107 | TELEEMC LLC | 8672511630000005 | 6/5/2024 | Bill | 97535 | $100.00 |
| 13108 | TELEEMC LLC | 8672511630000005 | 6/5/2024 | Bill | 97530 | $80.00 |
| 13109 | TELEEMC LLC | 8807734470000001 | 6/5/2024 | Bill | 99204 | $500.00 |
| 13110 | TELEEMC LLC | 8807734470000001 | 6/5/2024 | Bill | 97535 | $100.00 |
| 13111 | TELEEMC LLC | 8807734470000001 | 6/5/2024 | Bill | 97530 | $80.00 |
| 13112 | TELEEMC LLC | 0624908730101013 | 6/5/2024 | Bill | 99204 | $500.00 |

| 13113 | TELEEMC LLC | 0624908730101013 | 6/5/2024 | Bill | 97535 | $100.00 |
| 13114 | TELEEMC LLC | 0624908730101013 | 6/5/2024 | Bill | 97530 | $80.00 |
| 13115 | TELEEMC LLC | 8752722060000001 | 6/5/2024 | Bill | 99204 | $500.00 |
| 13116 | TELEEMC LLC | 8752722060000001 | 6/5/2024 | Bill | 97535 | $100.00 |
| 13117 | TELEEMC LLC | 8752722060000001 | 6/5/2024 | Bill | 97530 | $80.00 |
| 13118 | TELEEMC LLC | 8680454760000005 | 6/6/2024 | Bill | 99204 | $500.00 |
| 13119 | TELEEMC LLC | 8680454760000005 | 6/6/2024 | Bill | 97535 | $100.00 |
| 13120 | TELEEMC LLC | 8680454760000005 | 6/6/2024 | Bill | 97530 | $80.00 |
| 13121 | TELEEMC LLC | 0374559220101013 | 6/6/2024 | Bill | 99204 | $500.00 |
| 13122 | TELEEMC LLC | 0374559220101013 | 6/6/2024 | Bill | 97535 | $100.00 |
| 13123 | TELEEMC LLC | 0374559220101013 | 6/6/2024 | Bill | 97530 | $80.00 |
| 13124 | TELEEMC LLC | 0603595310000002 | 6/6/2024 | Bill | 99204 | $500.00 |
| 13125 | TELEEMC LLC | 0603595310000002 | 6/6/2024 | Bill | 97535 | $100.00 |
| 13126 | TELEEMC LLC | 0603595310000002 | 6/6/2024 | Bill | 97530 | $80.00 |
| 13127 | TELEEMC LLC | 0545798800000002 | 6/6/2024 | Bill | 99204 | $500.00 |
| 13128 | TELEEMC LLC | 0545798800000002 | 6/6/2024 | Bill | 97535 | $100.00 |
| 13129 | TELEEMC LLC | 0545798800000002 | 6/6/2024 | Bill | 97530 | $80.00 |
| 13130 | TELEEMC LLC | 0600519170101033 | 6/8/2024 | Bill | 99204 | $500.00 |
| 13131 | TELEEMC LLC | 0600519170101033 | 6/8/2024 | Bill | 97535 | $100.00 |
| 13132 | TELEEMC LLC | 0600519170101033 | 6/8/2024 | Bill | 97530 | $80.00 |
| 13133 | TELEEMC LLC | 8807762540000001 | 6/8/2024 | Bill | 99203 | $400.00 |
| 13134 | TELEEMC LLC | 8807762540000001 | 6/8/2024 | Bill | 97535 | $100.00 |
| 13135 | TELEEMC LLC | 8807762540000001 | 6/8/2024 | Bill | 97530 | $80.00 |
| 13136 | TELEEMC LLC | 0365819530101016 | 6/8/2024 | Bill | 99204 | $500.00 |
| 13137 | TELEEMC LLC | 0365819530101016 | 6/8/2024 | Bill | 97535 | $100.00 |
| 13138 | TELEEMC LLC | 0365819530101016 | 6/8/2024 | Bill | 97530 | $80.00 |
| 13139 | TELEEMC LLC | 0369437690101043 | 6/9/2024 | Bill | 99204 | $500.00 |
| 13140 | TELEEMC LLC | 0369437690101043 | 6/9/2024 | Bill | 97535 | $100.00 |
| 13141 | TELEEMC LLC | 0369437690101043 | 6/9/2024 | Bill | 97530 | $80.00 |
| 13142 | TELEEMC LLC | 0400643690101051 | 6/9/2024 | Bill | 99204 | $500.00 |
| 13143 | TELEEMC LLC | 0400643690101051 | 6/9/2024 | Bill | 97535 | $100.00 |

| 13144 | TELEEMC LLC | 0400643690101051 | 6/9/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 13145 | TELEEMC LLC | 8774312760000003 | 6/9/2024 | Bill | 99204 | $500.00 |
| 13146 | TELEEMC LLC | 8774312760000003 | 6/9/2024 | Bill | 97535 | $100.00 |
| 13147 | TELEEMC LLC | 8774312760000003 | 6/9/2024 | Bill | 97530 | $80.00 |
| 13148 | TELEEMC LLC | 8691297290000003 | 6/12/2024 | Bill | 99204 | $500.00 |
| 13149 | TELEEMC LLC | 8691297290000003 | 6/12/2024 | Bill | 97535 | $100.00 |
| 13150 | TELEEMC LLC | 8691297290000003 | 6/12/2024 | Bill | 97530 | $80.00 |
| 13151 | TELEEMC LLC | 0413956980000001 | 6/12/2024 | Bill | 99204 | $500.00 |
| 13152 | TELEEMC LLC | 0413956980000001 | 6/12/2024 | Bill | 97535 | $100.00 |
| 13153 | TELEEMC LLC | 0413956980000001 | 6/12/2024 | Bill | 97530 | $80.00 |
| 13154 | TELEEMC LLC | 8799602020000001 | 6/12/2024 | Bill | 99204 | $500.00 |
| 13155 | TELEEMC LLC | 8799602020000001 | 6/12/2024 | Bill | 97535 | $100.00 |
| 13156 | TELEEMC LLC | 8799602020000001 | 6/12/2024 | Bill | 97530 | $80.00 |
| 13157 | TELEEMC LLC | 8716753290000002 | 6/12/2024 | Bill | 99204 | $500.00 |
| 13158 | TELEEMC LLC | 8716753290000002 | 6/12/2024 | Bill | 97535 | $100.00 |
| 13159 | TELEEMC LLC | 8716753290000002 | 6/12/2024 | Bill | 97530 | $80.00 |
| 13160 | TELEEMC LLC | 8680454760000005 | 6/12/2024 | Bill | 99204 | $500.00 |
| 13161 | TELEEMC LLC | 8680454760000005 | 6/12/2024 | Bill | 97535 | $100.00 |
| 13162 | TELEEMC LLC | 8680454760000005 | 6/12/2024 | Bill | 97530 | $80.00 |
| 13163 | TELEEMC LLC | 8676661380000002 | 6/12/2024 | Bill | 99204 | $500.00 |
| 13164 | TELEEMC LLC | 8676661380000002 | 6/12/2024 | Bill | 97535 | $100.00 |
| 13165 | TELEEMC LLC | 8676661380000002 | 6/12/2024 | Bill | 97530 | $80.00 |
| 13166 | TELEEMC LLC | 8724029710000001 | 6/13/2024 | Bill | 99204 | $500.00 |
| 13167 | TELEEMC LLC | 8724029710000001 | 6/13/2024 | Bill | 97535 | $100.00 |
| 13168 | TELEEMC LLC | 8724029710000001 | 6/13/2024 | Bill | 97530 | $80.00 |
| 13169 | TELEEMC LLC | 8673846640000003 | 6/13/2024 | Bill | 99204 | $500.00 |
| 13170 | TELEEMC LLC | 8673846640000003 | 6/13/2024 | Bill | 97535 | $100.00 |
| 13171 | TELEEMC LLC | 8673846640000003 | 6/13/2024 | Bill | 97530 | $80.00 |
| 13172 | TELEEMC LLC | 8770397670000002 | 6/13/2024 | Bill | 99204 | $500.00 |
| 13173 | TELEEMC LLC | 8770397670000002 | 6/13/2024 | Bill | 97535 | $100.00 |
| 13174 | TELEEMC LLC | 8770397670000002 | 6/13/2024 | Bill | 97530 | $80.00 |

| 13175 | TELEEMC LLC | 8752418570000001 | 6/13/2024 | Bill | 99204 | $500.00 |
| 13176 | TELEEMC LLC | 8752418570000001 | 6/13/2024 | Bill | 97535 | $100.00 |
| 13177 | TELEEMC LLC | 8752418570000001 | 6/13/2024 | Bill | 97530 | $80.00 |
| 13178 | TELEEMC LLC | 8703529090000002 | 6/14/2024 | Bill | 99204 | $500.00 |
| 13179 | TELEEMC LLC | 8703529090000002 | 6/14/2024 | Bill | 97535 | $100.00 |
| 13180 | TELEEMC LLC | 8703529090000002 | 6/14/2024 | Bill | 97530 | $80.00 |
| 13181 | TELEEMC LLC | 0597867990101019 | 6/14/2024 | Bill | 99203 | $400.00 |
| 13182 | TELEEMC LLC | 0597867990101019 | 6/14/2024 | Bill | 97535 | $100.00 |
| 13183 | TELEEMC LLC | 8747830470000002 | 6/14/2024 | Bill | 99203 | $400.00 |
| 13184 | TELEEMC LLC | 8747830470000002 | 6/14/2024 | Bill | 97530 | $80.00 |
| 13185 | TELEEMC LLC | 8764278140000003 | 6/14/2024 | Bill | 99204 | $500.00 |
| 13186 | TELEEMC LLC | 8764278140000003 | 6/14/2024 | Bill | 97535 | $100.00 |
| 13187 | TELEEMC LLC | 8764278140000003 | 6/14/2024 | Bill | 97530 | $80.00 |
| 13188 | TELEEMC LLC | 8698594060000002 | 6/14/2024 | Bill | 99203 | $400.00 |
| 13189 | TELEEMC LLC | 8698594060000002 | 6/14/2024 | Bill | 97535 | $100.00 |
| 13190 | TELEEMC LLC | 8698594060000002 | 6/14/2024 | Bill | 97530 | $80.00 |
| 13191 | TELEEMC LLC | 0233987050101075 | 6/15/2024 | Bill | 99204 | $500.00 |
| 13192 | TELEEMC LLC | 0233987050101075 | 6/15/2024 | Bill | 97535 | $100.00 |
| 13193 | TELEEMC LLC | 0233987050101075 | 6/15/2024 | Bill | 97530 | $80.00 |
| 13194 | TELEEMC LLC | 8801339000000001 | 6/15/2024 | Bill | 99204 | $500.00 |
| 13195 | TELEEMC LLC | 8801339000000001 | 6/15/2024 | Bill | 97535 | $100.00 |
| 13196 | TELEEMC LLC | 8801339000000001 | 6/15/2024 | Bill | 97530 | $80.00 |
| 13197 | TELEEMC LLC | 0623039680101028 | 6/15/2024 | Bill | 99204 | $500.00 |
| 13198 | TELEEMC LLC | 0623039680101028 | 6/15/2024 | Bill | 97535 | $100.00 |
| 13199 | TELEEMC LLC | 0623039680101028 | 6/15/2024 | Bill | 97530 | $80.00 |
| 13200 | TELEEMC LLC | 0132447100101113 | 6/15/2024 | Bill | 99204 | $500.00 |
| 13201 | TELEEMC LLC | 0132447100101113 | 6/15/2024 | Bill | 97535 | $100.00 |
| 13202 | TELEEMC LLC | 0132447100101113 | 6/15/2024 | Bill | 97530 | $80.00 |
| 13203 | TELEEMC LLC | 0555385700000001 | 6/16/2024 | Bill | 99204 | $500.00 |
| 13204 | TELEEMC LLC | 0555385700000001 | 6/16/2024 | Bill | 97535 | $100.00 |
| 13205 | TELEEMC LLC | 0555385700000001 | 6/16/2024 | Bill | 97530 | $80.00 |

| 13206 | TELEEMC LLC | 0555385700000001 | 6/16/2024 | Bill | 99204 | $500.00 |
| 13207 | TELEEMC LLC | 0555385700000001 | 6/16/2024 | Bill | 97535 | $100.00 |
| 13208 | TELEEMC LLC | 0555385700000001 | 6/16/2024 | Bill | 97530 | $80.00 |
| 13209 | TELEEMC LLC | 8775389820000001 | 6/16/2024 | Bill | 99204 | $500.00 |
| 13210 | TELEEMC LLC | 8775389820000001 | 6/16/2024 | Bill | 97535 | $100.00 |
| 13211 | TELEEMC LLC | 8775389820000001 | 6/16/2024 | Bill | 97530 | $80.00 |
| 13212 | TELEEMC LLC | 8793853290000001 | 6/16/2024 | Bill | 99203 | $400.00 |
| 13213 | TELEEMC LLC | 8793853290000001 | 6/16/2024 | Bill | 97530 | $80.00 |
| 13214 | TELEEMC LLC | 0379798030101048 | 6/18/2024 | Bill | 99204 | $500.00 |
| 13215 | TELEEMC LLC | 0379798030101048 | 6/18/2024 | Bill | 97535 | $100.00 |
| 13216 | TELEEMC LLC | 0379798030101048 | 6/18/2024 | Bill | 97530 | $80.00 |
| 13217 | TELEEMC LLC | 0661125940101019 | 6/18/2024 | Bill | 99204 | $500.00 |
| 13218 | TELEEMC LLC | 0661125940101019 | 6/18/2024 | Bill | 97535 | $100.00 |
| 13219 | TELEEMC LLC | 0661125940101019 | 6/18/2024 | Bill | 97530 | $80.00 |
| 13220 | TELEEMC LLC | 8759929970000002 | 6/18/2024 | Bill | 99204 | $500.00 |
| 13221 | TELEEMC LLC | 8759929970000002 | 6/18/2024 | Bill | 97535 | $100.00 |
| 13222 | TELEEMC LLC | 8759929970000002 | 6/18/2024 | Bill | 97530 | $80.00 |
| 13223 | TELEEMC LLC | 8721003080000002 | 6/18/2024 | Bill | 99204 | $500.00 |
| 13224 | TELEEMC LLC | 8721003080000002 | 6/18/2024 | Bill | 97535 | $100.00 |
| 13225 | TELEEMC LLC | 8721003080000002 | 6/18/2024 | Bill | 97530 | $80.00 |
| 13226 | TELEEMC LLC | 0138533440101031 | 6/19/2024 | Bill | 99204 | $500.00 |
| 13227 | TELEEMC LLC | 0138533440101031 | 6/19/2024 | Bill | 97535 | $100.00 |
| 13228 | TELEEMC LLC | 0138533440101031 | 6/19/2024 | Bill | 97530 | $80.00 |
| 13229 | TELEEMC LLC | 0635872240101021 | 6/19/2024 | Bill | 99204 | $500.00 |
| 13230 | TELEEMC LLC | 0635872240101021 | 6/19/2024 | Bill | 97535 | $100.00 |
| 13231 | TELEEMC LLC | 0635872240101021 | 6/19/2024 | Bill | 97530 | $80.00 |
| 13232 | TELEEMC LLC | 8683308310000005 | 6/19/2024 | Bill | 99204 | $500.00 |
| 13233 | TELEEMC LLC | 8683308310000005 | 6/19/2024 | Bill | 97535 | $100.00 |
| 13234 | TELEEMC LLC | 8683308310000005 | 6/19/2024 | Bill | 97530 | $80.00 |
| 13235 | TELEEMC LLC | 0244910200101051 | 6/19/2024 | Bill | 99204 | $500.00 |
| 13236 | TELEEMC LLC | 0244910200101051 | 6/19/2024 | Bill | 97535 | $100.00 |

| 13237 | TELEEMC LLC | 0244910200101051 | 6/19/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 13238 | TELEEMC LLC | 0398357340101063 | 6/19/2024 | Bill | 99204 | $500.00 |
| 13239 | TELEEMC LLC | 0398357340101063 | 6/19/2024 | Bill | 97535 | $100.00 |
| 13240 | TELEEMC LLC | 0398357340101063 | 6/19/2024 | Bill | 97530 | $80.00 |
| 13241 | TELEEMC LLC | 0337677180101051 | 6/19/2024 | Bill | 99203 | $400.00 |
| 13242 | TELEEMC LLC | 0337677180101051 | 6/19/2024 | Bill | 97535 | $100.00 |
| 13243 | TELEEMC LLC | 8771937580000003 | 6/20/2024 | Bill | 99204 | $500.00 |
| 13244 | TELEEMC LLC | 8771937580000003 | 6/20/2024 | Bill | 97535 | $100.00 |
| 13245 | TELEEMC LLC | 8771937580000003 | 6/20/2024 | Bill | 97530 | $80.00 |
| 13246 | TELEEMC LLC | 8771937580000003 | 6/20/2024 | Bill | 99204 | $500.00 |
| 13247 | TELEEMC LLC | 8771937580000003 | 6/20/2024 | Bill | 97535 | $100.00 |
| 13248 | TELEEMC LLC | 8771937580000003 | 6/20/2024 | Bill | 97530 | $80.00 |
| 13249 | TELEEMC LLC | 8771937580000003 | 6/20/2024 | Bill | 99204 | $500.00 |
| 13250 | TELEEMC LLC | 8771937580000003 | 6/20/2024 | Bill | 97535 | $100.00 |
| 13251 | TELEEMC LLC | 8771937580000003 | 6/20/2024 | Bill | 97530 | $80.00 |
| 13252 | TELEEMC LLC | 0630404980101011 | 6/20/2024 | Bill | 99204 | $500.00 |
| 13253 | TELEEMC LLC | 0630404980101011 | 6/20/2024 | Bill | 97535 | $100.00 |
| 13254 | TELEEMC LLC | 0630404980101011 | 6/20/2024 | Bill | 97530 | $80.00 |
| 13255 | TELEEMC LLC | 0631766150101019 | 6/20/2024 | Bill | 99204 | $500.00 |
| 13256 | TELEEMC LLC | 0631766150101019 | 6/20/2024 | Bill | 97535 | $100.00 |
| 13257 | TELEEMC LLC | 0631766150101019 | 6/20/2024 | Bill | 97530 | $80.00 |
| 13258 | TELEEMC LLC | 8770715010000001 | 6/20/2024 | Bill | 99204 | $500.00 |
| 13259 | TELEEMC LLC | 8770715010000001 | 6/20/2024 | Bill | 97535 | $100.00 |
| 13260 | TELEEMC LLC | 8770715010000001 | 6/20/2024 | Bill | 97530 | $80.00 |
| 13261 | TELEEMC LLC | 8799949400000002 | 6/22/2024 | Bill | 99203 | $400.00 |
| 13262 | TELEEMC LLC | 8799949400000002 | 6/22/2024 | Bill | 97535 | $100.00 |
| 13263 | TELEEMC LLC | 8799949400000002 | 6/22/2024 | Bill | 97530 | $80.00 |
| 13264 | TELEEMC LLC | 0592657990101029 | 6/22/2024 | Bill | 99204 | $500.00 |
| 13265 | TELEEMC LLC | 0592657990101029 | 6/22/2024 | Bill | 97535 | $100.00 |
| 13266 | TELEEMC LLC | 0592657990101029 | 6/22/2024 | Bill | 97530 | $80.00 |
| 13267 | TELEEMC LLC | 8675945320000011 | 6/23/2024 | Bill | 99204 | $500.00 |

| 13268 | TELEEMC LLC | 8675945320000011 | 6/23/2024 | Bill | 97535 | $100.00 |
| 13269 | TELEEMC LLC | 8675945320000011 | 6/23/2024 | Bill | 97530 | $80.00 |
| 13270 | TELEEMC LLC | 8694680880000003 | 6/24/2024 | Bill | 99204 | $500.00 |
| 13271 | TELEEMC LLC | 8694680880000003 | 6/24/2024 | Bill | 97535 | $100.00 |
| 13272 | TELEEMC LLC | 8694680880000003 | 6/24/2024 | Bill | 97530 | $80.00 |
| 13273 | TELEEMC LLC | 0448992990000002 | 6/24/2024 | Bill | 99204 | $500.00 |
| 13274 | TELEEMC LLC | 0448992990000002 | 6/24/2024 | Bill | 97535 | $100.00 |
| 13275 | TELEEMC LLC | 0448992990000002 | 6/24/2024 | Bill | 97530 | $80.00 |
| 13276 | TELEEMC LLC | 8749353620000002 | 6/24/2024 | Bill | 99204 | $500.00 |
| 13277 | TELEEMC LLC | 8749353620000002 | 6/24/2024 | Bill | 97535 | $100.00 |
| 13278 | TELEEMC LLC | 8749353620000002 | 6/24/2024 | Bill | 97530 | $80.00 |
| 13279 | TELEEMC LLC | 0293680500101100 | 6/26/2024 | Bill | 99203 | $400.00 |
| 13280 | TELEEMC LLC | 0293680500101100 | 6/26/2024 | Bill | 97530 | $80.00 |
| 13281 | TELEEMC LLC | 8799265360000001 | 6/26/2024 | Bill | 99204 | $500.00 |
| 13282 | TELEEMC LLC | 8799265360000001 | 6/26/2024 | Bill | 97535 | $100.00 |
| 13283 | TELEEMC LLC | 8799265360000001 | 6/26/2024 | Bill | 97530 | $80.00 |
| 13284 | TELEEMC LLC | 0648601300000002 | 6/26/2024 | Bill | 99204 | $500.00 |
| 13285 | TELEEMC LLC | 0648601300000002 | 6/26/2024 | Bill | 97535 | $100.00 |
| 13286 | TELEEMC LLC | 0648601300000002 | 6/26/2024 | Bill | 97530 | $80.00 |
| 13287 | TELEEMC LLC | 0596001140101015 | 6/26/2024 | Bill | 99203 | $400.00 |
| 13288 | TELEEMC LLC | 0596001140101015 | 6/26/2024 | Bill | 97530 | $80.00 |
| 13289 | TELEEMC LLC | 0648601300000002 | 6/26/2024 | Bill | 99203 | $400.00 |
| 13290 | TELEEMC LLC | 0648601300000002 | 6/26/2024 | Bill | 97530 | $80.00 |
| 13291 | TELEEMC LLC | 0596001140101015 | 6/26/2024 | Bill | 99203 | $400.00 |
| 13292 | TELEEMC LLC | 0596001140101015 | 6/26/2024 | Bill | 97530 | $80.00 |
| 13293 | TELEEMC LLC | 0270770090101021 | 6/26/2024 | Bill | 99204 | $500.00 |
| 13294 | TELEEMC LLC | 0270770090101021 | 6/26/2024 | Bill | 97535 | $100.00 |
| 13295 | TELEEMC LLC | 0270770090101021 | 6/26/2024 | Bill | 97530 | $80.00 |
| 13296 | TELEEMC LLC | 8721003080000002 | 6/27/2024 | Bill | 99204 | $500.00 |
| 13297 | TELEEMC LLC | 8721003080000002 | 6/27/2024 | Bill | 97535 | $100.00 |
| 13298 | TELEEMC LLC | 8721003080000002 | 6/27/2024 | Bill | 97530 | $80.00 |

| 13299 | TELEEMC LLC | 8812973240000001 | 6/27/2024 | Bill | 99204 | $500.00 |
| 13300 | TELEEMC LLC | 8812973240000001 | 6/27/2024 | Bill | 97535 | $100.00 |
| 13301 | TELEEMC LLC | 8812973240000001 | 6/27/2024 | Bill | 97530 | $80.00 |
| 13302 | TELEEMC LLC | 8806436020000001 | 6/27/2024 | Bill | 99204 | $500.00 |
| 13303 | TELEEMC LLC | 8806436020000001 | 6/27/2024 | Bill | 97535 | $100.00 |
| 13304 | TELEEMC LLC | 8806436020000001 | 6/27/2024 | Bill | 97530 | $80.00 |
| 13305 | TELEEMC LLC | 0562664590000001 | 6/27/2024 | Bill | 99204 | $500.00 |
| 13306 | TELEEMC LLC | 0562664590000001 | 6/27/2024 | Bill | 97535 | $100.00 |
| 13307 | TELEEMC LLC | 0562664590000001 | 6/27/2024 | Bill | 97530 | $80.00 |
| 13308 | TELEEMC LLC | 8806436020000001 | 6/27/2024 | Bill | 99204 | $500.00 |
| 13309 | TELEEMC LLC | 8806436020000001 | 6/27/2024 | Bill | 97535 | $100.00 |
| 13310 | TELEEMC LLC | 8806436020000001 | 6/27/2024 | Bill | 97530 | $80.00 |
| 13311 | TELEEMC LLC | 0562664590000001 | 6/27/2024 | Bill | 99204 | $500.00 |
| 13312 | TELEEMC LLC | 0562664590000001 | 6/27/2024 | Bill | 97535 | $100.00 |
| 13313 | TELEEMC LLC | 0562664590000001 | 6/27/2024 | Bill | 97530 | $80.00 |
| 13314 | TELEEMC LLC | 0357976200101196 | 6/28/2024 | Bill | 99204 | $500.00 |
| 13315 | TELEEMC LLC | 0357976200101196 | 6/28/2024 | Bill | 97535 | $100.00 |
| 13316 | TELEEMC LLC | 0357976200101196 | 6/28/2024 | Bill | 97530 | $80.00 |
| 13317 | TELEEMC LLC | 0637516470000002 | 6/28/2024 | Bill | 99204 | $500.00 |
| 13318 | TELEEMC LLC | 0637516470000002 | 6/28/2024 | Bill | 97535 | $100.00 |
| 13319 | TELEEMC LLC | 0637516470000002 | 6/28/2024 | Bill | 97530 | $80.00 |
| 13320 | TELEEMC LLC | 8805975390000001 | 6/28/2024 | Bill | 99204 | $500.00 |
| 13321 | TELEEMC LLC | 8805975390000001 | 6/28/2024 | Bill | 97535 | $100.00 |
| 13322 | TELEEMC LLC | 8805975390000001 | 6/28/2024 | Bill | 97530 | $80.00 |
| 13323 | TELEEMC LLC | 0610720070101016 | 6/30/2024 | Bill | 99204 | $500.00 |
| 13324 | TELEEMC LLC | 0610720070101016 | 6/30/2024 | Bill | 97535 | $100.00 |
| 13325 | TELEEMC LLC | 0610720070101016 | 6/30/2024 | Bill | 97530 | $80.00 |
| 13326 | TELEEMC LLC | 0558643240000003 | 6/30/2024 | Bill | 99204 | $500.00 |
| 13327 | TELEEMC LLC | 0558643240000003 | 6/30/2024 | Bill | 97535 | $100.00 |
| 13328 | TELEEMC LLC | 0558643240000003 | 6/30/2024 | Bill | 97530 | $80.00 |
| 13329 | TELEEMC LLC | 8753079310000002 | 7/1/2024 | Bill | 99204 | $500.00 |

| 13330 | TELEEMC LLC | 8753079310000002 | 7/1/2024 | Bill | 97535 | $100.00 |
| 13331 | TELEEMC LLC | 8753079310000002 | 7/1/2024 | Bill | 97530 | $80.00 |
| 13332 | TELEEMC LLC | 8676053960000001 | 7/1/2024 | Bill | 99204 | $500.00 |
| 13333 | TELEEMC LLC | 8676053960000001 | 7/1/2024 | Bill | 97535 | $100.00 |
| 13334 | TELEEMC LLC | 8676053960000001 | 7/1/2024 | Bill | 97530 | $80.00 |
| 13335 | TELEEMC LLC | 0301087910101035 | 7/1/2024 | Bill | 99203 | $400.00 |
| 13336 | TELEEMC LLC | 0301087910101035 | 7/1/2024 | Bill | 97530 | $80.00 |
| 13337 | TELEEMC LLC | 8676053960000001 | 7/1/2024 | Bill | 99204 | $500.00 |
| 13338 | TELEEMC LLC | 8676053960000001 | 7/1/2024 | Bill | 97535 | $100.00 |
| 13339 | TELEEMC LLC | 8676053960000001 | 7/1/2024 | Bill | 97530 | $80.00 |
| 13340 | TELEEMC LLC | 8731735520000005 | 7/1/2024 | Bill | 99204 | $500.00 |
| 13341 | TELEEMC LLC | 8731735520000005 | 7/1/2024 | Bill | 97535 | $100.00 |
| 13342 | TELEEMC LLC | 8731735520000005 | 7/1/2024 | Bill | 97530 | $80.00 |
| 13343 | TELEEMC LLC | 0563838530101036 | 7/1/2024 | Bill | 99204 | $500.00 |
| 13344 | TELEEMC LLC | 0563838530101036 | 7/1/2024 | Bill | 97535 | $100.00 |
| 13345 | TELEEMC LLC | 0563838530101036 | 7/1/2024 | Bill | 97530 | $80.00 |
| 13346 | TELEEMC LLC | 0538509990101067 | 7/1/2024 | Bill | 99204 | $500.00 |
| 13347 | TELEEMC LLC | 0538509990101067 | 7/1/2024 | Bill | 97535 | $100.00 |
| 13348 | TELEEMC LLC | 0538509990101067 | 7/1/2024 | Bill | 97530 | $80.00 |
| 13349 | TELEEMC LLC | 8796752340000005 | 7/1/2024 | Bill | 99204 | $500.00 |
| 13350 | TELEEMC LLC | 8796752340000005 | 7/1/2024 | Bill | 97535 | $100.00 |
| 13351 | TELEEMC LLC | 8796752340000005 | 7/1/2024 | Bill | 97530 | $80.00 |
| 13352 | TELEEMC LLC | 0351118140101084 | 7/1/2024 | Bill | 99204 | $500.00 |
| 13353 | TELEEMC LLC | 0351118140101084 | 7/1/2024 | Bill | 97535 | $100.00 |
| 13354 | TELEEMC LLC | 0351118140101084 | 7/1/2024 | Bill | 97530 | $80.00 |
| 13355 | TELEEMC LLC | 8804868500000001 | 7/1/2024 | Bill | 99203 | $400.00 |
| 13356 | TELEEMC LLC | 8804868500000001 | 7/1/2024 | Bill | 97530 | $80.00 |
| 13357 | TELEEMC LLC | 8743670450000002 | 7/1/2024 | Bill | 99204 | $500.00 |
| 13358 | TELEEMC LLC | 8743670450000002 | 7/1/2024 | Bill | 97535 | $100.00 |
| 13359 | TELEEMC LLC | 8743670450000002 | 7/1/2024 | Bill | 97530 | $80.00 |
| 13360 | TELEEMC LLC | 0538509990101067 | 7/1/2024 | Bill | 99204 | $500.00 |

| 13361 | TELEEMC LLC | 0538509990101067 | 7/1/2024 | Bill | 97535 | $100.00 |
|---|---|---|---|---|---|---|
| 13362 | TELEEMC LLC | 0538509990101067 | 7/1/2024 | Bill | 97530 | $80.00 |
| 13363 | TELEEMC LLC | 0396702450101067 | 7/3/2024 | Bill | 99204 | $500.00 |
| 13364 | TELEEMC LLC | 0396702450101067 | 7/3/2024 | Bill | 97535 | $100.00 |
| 13365 | TELEEMC LLC | 0396702450101067 | 7/3/2024 | Bill | 97530 | $80.00 |
| 13366 | TELEEMC LLC | 0574811880101019 | 7/3/2024 | Bill | 99204 | $500.00 |
| 13367 | TELEEMC LLC | 0574811880101019 | 7/3/2024 | Bill | 97535 | $100.00 |
| 13368 | TELEEMC LLC | 0574811880101019 | 7/3/2024 | Bill | 97530 | $80.00 |
| 13369 | TELEEMC LLC | 8811605110000001 | 7/3/2024 | Bill | 99204 | $500.00 |
| 13370 | TELEEMC LLC | 8811605110000001 | 7/3/2024 | Bill | 97535 | $100.00 |
| 13371 | TELEEMC LLC | 8811605110000001 | 7/3/2024 | Bill | 97530 | $80.00 |
| 13372 | TELEEMC LLC | 8811605110000001 | 7/3/2024 | Bill | 99204 | $500.00 |
| 13373 | TELEEMC LLC | 8811605110000001 | 7/3/2024 | Bill | 97535 | $100.00 |
| 13374 | TELEEMC LLC | 8811605110000001 | 7/3/2024 | Bill | 97530 | $80.00 |
| 13375 | TELEEMC LLC | 0317389790101058 | 7/5/2024 | Bill | 99204 | $500.00 |
| 13376 | TELEEMC LLC | 0317389790101058 | 7/5/2024 | Bill | 97535 | $100.00 |
| 13377 | TELEEMC LLC | 0317389790101058 | 7/5/2024 | Bill | 97530 | $80.00 |
| 13378 | TELEEMC LLC | 0611776930000004 | 7/5/2024 | Bill | 99204 | $500.00 |
| 13379 | TELEEMC LLC | 0611776930000004 | 7/5/2024 | Bill | 97535 | $100.00 |
| 13380 | TELEEMC LLC | 0611776930000004 | 7/5/2024 | Bill | 97530 | $80.00 |
| 13381 | TELEEMC LLC | 0402923580101030 | 7/5/2024 | Bill | 99203 | $400.00 |
| 13382 | TELEEMC LLC | 0402923580101030 | 7/5/2024 | Bill | 97535 | $100.00 |
| 13383 | TELEEMC LLC | 0402923580101030 | 7/5/2024 | Bill | 97530 | $80.00 |
| 13384 | TELEEMC LLC | 0402923580101030 | 7/5/2024 | Bill | 99203 | $400.00 |
| 13385 | TELEEMC LLC | 0402923580101030 | 7/5/2024 | Bill | 97535 | $100.00 |
| 13386 | TELEEMC LLC | 0402923580101030 | 7/5/2024 | Bill | 97530 | $80.00 |
| 13387 | TELEEMC LLC | 8798081620000001 | 7/5/2024 | Bill | 99204 | $500.00 |
| 13388 | TELEEMC LLC | 8798081620000001 | 7/5/2024 | Bill | 97535 | $100.00 |
| 13389 | TELEEMC LLC | 8798081620000001 | 7/5/2024 | Bill | 97530 | $80.00 |
| 13390 | TELEEMC LLC | 0360146070101027 | 7/5/2024 | Bill | 99204 | $500.00 |
| 13391 | TELEEMC LLC | 0360146070101027 | 7/5/2024 | Bill | 97535 | $100.00 |

| 13392 | TELEEMC LLC | 0360146070101027 | 7/5/2024 | Bill | 97530 | $80.00 |
| 13393 | TELEEMC LLC | 8674781900000001 | 7/5/2024 | Bill | 99204 | $500.00 |
| 13394 | TELEEMC LLC | 8674781900000001 | 7/5/2024 | Bill | 97535 | $100.00 |
| 13395 | TELEEMC LLC | 8674781900000001 | 7/5/2024 | Bill | 97530 | $80.00 |
| 13396 | TELEEMC LLC | 8702883500000002 | 7/5/2024 | Bill | 99204 | $500.00 |
| 13397 | TELEEMC LLC | 8702883500000002 | 7/5/2024 | Bill | 97535 | $100.00 |
| 13398 | TELEEMC LLC | 8702883500000002 | 7/5/2024 | Bill | 97530 | $80.00 |
| 13399 | TELEEMC LLC | 0454976600101132 | 7/5/2024 | Bill | 99204 | $500.00 |
| 13400 | TELEEMC LLC | 0454976600101132 | 7/5/2024 | Bill | 97535 | $100.00 |
| 13401 | TELEEMC LLC | 0454976600101132 | 7/5/2024 | Bill | 97530 | $80.00 |
| 13402 | TELEEMC LLC | 8813067430000001 | 7/5/2024 | Bill | 99204 | $500.00 |
| 13403 | TELEEMC LLC | 8813067430000001 | 7/5/2024 | Bill | 97535 | $100.00 |
| 13404 | TELEEMC LLC | 8813067430000001 | 7/5/2024 | Bill | 97530 | $80.00 |
| 13405 | TELEEMC LLC | 0122869380101050 | 7/5/2024 | Bill | 99204 | $500.00 |
| 13406 | TELEEMC LLC | 0122869380101050 | 7/5/2024 | Bill | 97535 | $100.00 |
| 13407 | TELEEMC LLC | 0122869380101050 | 7/5/2024 | Bill | 97530 | $80.00 |
| 13408 | TELEEMC LLC | 0454976600101132 | 7/5/2024 | Bill | 99204 | $500.00 |
| 13409 | TELEEMC LLC | 0454976600101132 | 7/5/2024 | Bill | 97535 | $100.00 |
| 13410 | TELEEMC LLC | 0454976600101132 | 7/5/2024 | Bill | 97530 | $80.00 |
| 13411 | TELEEMC LLC | 8774536340000003 | 7/6/2024 | Bill | 99204 | $500.00 |
| 13412 | TELEEMC LLC | 8774536340000003 | 7/6/2024 | Bill | 97535 | $100.00 |
| 13413 | TELEEMC LLC | 8774536340000003 | 7/6/2024 | Bill | 97530 | $80.00 |
| 13414 | TELEEMC LLC | 8676799600000003 | 7/6/2024 | Bill | 99204 | $500.00 |
| 13415 | TELEEMC LLC | 8676799600000003 | 7/6/2024 | Bill | 97535 | $100.00 |
| 13416 | TELEEMC LLC | 8676799600000003 | 7/6/2024 | Bill | 97530 | $80.00 |
| 13417 | TELEEMC LLC | 8805037630000001 | 7/6/2024 | Bill | 99203 | $400.00 |
| 13418 | TELEEMC LLC | 8805037630000001 | 7/6/2024 | Bill | 97535 | $100.00 |
| 13419 | TELEEMC LLC | 8805037630000001 | 7/6/2024 | Bill | 97530 | $80.00 |
| 13420 | TELEEMC LLC | 8764374820000004 | 7/6/2024 | Bill | 99204 | $500.00 |
| 13421 | TELEEMC LLC | 8764374820000004 | 7/6/2024 | Bill | 97535 | $100.00 |
| 13422 | TELEEMC LLC | 8764374820000004 | 7/6/2024 | Bill | 97530 | $80.00 |

| 13423 | TELEEMC LLC | 0619978450000002 | 7/7/2024 | Bill | 99203 | $400.00 |
| 13424 | TELEEMC LLC | 0619978450000002 | 7/7/2024 | Bill | 97530 | $80.00 |
| 13425 | TELEEMC LLC | 0456748400101022 | 7/7/2024 | Bill | 99204 | $500.00 |
| 13426 | TELEEMC LLC | 0456748400101022 | 7/7/2024 | Bill | 97535 | $100.00 |
| 13427 | TELEEMC LLC | 0456748400101022 | 7/7/2024 | Bill | 97530 | $80.00 |
| 13428 | TELEEMC LLC | 0536091940101034 | 7/7/2024 | Bill | 99204 | $500.00 |
| 13429 | TELEEMC LLC | 0536091940101034 | 7/7/2024 | Bill | 97535 | $100.00 |
| 13430 | TELEEMC LLC | 0536091940101034 | 7/7/2024 | Bill | 97530 | $80.00 |
| 13431 | TELEEMC LLC | 0536091940101034 | 7/7/2024 | Bill | 99204 | $500.00 |
| 13432 | TELEEMC LLC | 0536091940101034 | 7/7/2024 | Bill | 97535 | $100.00 |
| 13433 | TELEEMC LLC | 0536091940101034 | 7/7/2024 | Bill | 97530 | $80.00 |
| 13434 | TELEEMC LLC | 0530475560101020 | 7/7/2024 | Bill | 99204 | $500.00 |
| 13435 | TELEEMC LLC | 0530475560101020 | 7/7/2024 | Bill | 97535 | $100.00 |
| 13436 | TELEEMC LLC | 0530475560101020 | 7/7/2024 | Bill | 97530 | $80.00 |
| 13437 | TELEEMC LLC | 8672866720000017 | 7/7/2024 | Bill | 99204 | $500.00 |
| 13438 | TELEEMC LLC | 8672866720000017 | 7/7/2024 | Bill | 97535 | $100.00 |
| 13439 | TELEEMC LLC | 8672866720000017 | 7/7/2024 | Bill | 97530 | $80.00 |
| 13440 | TELEEMC LLC | 0508890480000002 | 7/7/2024 | Bill | 99204 | $500.00 |
| 13441 | TELEEMC LLC | 0508890480000002 | 7/7/2024 | Bill | 97535 | $100.00 |
| 13442 | TELEEMC LLC | 0508890480000002 | 7/7/2024 | Bill | 97530 | $80.00 |
| 13443 | TELEEMC LLC | 0508890480000002 | 7/7/2024 | Bill | 99204 | $500.00 |
| 13444 | TELEEMC LLC | 0508890480000002 | 7/7/2024 | Bill | 97535 | $100.00 |
| 13445 | TELEEMC LLC | 0508890480000002 | 7/7/2024 | Bill | 97530 | $80.00 |
| 13446 | TELEEMC LLC | 0568123440101025 | 7/7/2024 | Bill | 99204 | $500.00 |
| 13447 | TELEEMC LLC | 0568123440101025 | 7/7/2024 | Bill | 97535 | $100.00 |
| 13448 | TELEEMC LLC | 0568123440101025 | 7/7/2024 | Bill | 97530 | $80.00 |
| 13449 | TELEEMC LLC | 0357976200101196 | 7/9/2024 | Bill | 99204 | $500.00 |
| 13450 | TELEEMC LLC | 0357976200101196 | 7/9/2024 | Bill | 97535 | $100.00 |
| 13451 | TELEEMC LLC | 0357976200101196 | 7/9/2024 | Bill | 97530 | $80.00 |
| 13452 | TELEEMC LLC | 0154096560101070 | 7/9/2024 | Bill | 99204 | $500.00 |
| 13453 | TELEEMC LLC | 0154096560101070 | 7/9/2024 | Bill | 97535 | $100.00 |

| 13454 | TELEEMC LLC | 0154096560101070 | 7/9/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 13455 | TELEEMC LLC | 0560141170101092 | 7/9/2024 | Bill | 99204 | $500.00 |
| 13456 | TELEEMC LLC | 0560141170101092 | 7/9/2024 | Bill | 97535 | $100.00 |
| 13457 | TELEEMC LLC | 0560141170101092 | 7/9/2024 | Bill | 97530 | $80.00 |
| 13458 | TELEEMC LLC | 8810058930000001 | 7/9/2024 | Bill | 99204 | $500.00 |
| 13459 | TELEEMC LLC | 8810058930000001 | 7/9/2024 | Bill | 97535 | $100.00 |
| 13460 | TELEEMC LLC | 8810058930000001 | 7/9/2024 | Bill | 97530 | $80.00 |
| 13461 | TELEEMC LLC | 0604593670000002 | 7/9/2024 | Bill | 99204 | $500.00 |
| 13462 | TELEEMC LLC | 0604593670000002 | 7/9/2024 | Bill | 97535 | $100.00 |
| 13463 | TELEEMC LLC | 0604593670000002 | 7/9/2024 | Bill | 97530 | $80.00 |
| 13464 | TELEEMC LLC | 0462656870101047 | 7/9/2024 | Bill | 99204 | $500.00 |
| 13465 | TELEEMC LLC | 0462656870101047 | 7/9/2024 | Bill | 97535 | $100.00 |
| 13466 | TELEEMC LLC | 0462656870101047 | 7/9/2024 | Bill | 97530 | $80.00 |
| 13467 | TELEEMC LLC | 8768131520000002 | 7/11/2024 | Bill | 99204 | $500.00 |
| 13468 | TELEEMC LLC | 8768131520000002 | 7/11/2024 | Bill | 97535 | $100.00 |
| 13469 | TELEEMC LLC | 8768131520000002 | 7/11/2024 | Bill | 97530 | $80.00 |
| 13470 | TELEEMC LLC | 8809375000000002 | 7/11/2024 | Bill | 99203 | $400.00 |
| 13471 | TELEEMC LLC | 8809375000000002 | 7/11/2024 | Bill | 97530 | $80.00 |
| 13472 | TELEEMC LLC | 8768131520000002 | 7/11/2024 | Bill | 99204 | $500.00 |
| 13473 | TELEEMC LLC | 8768131520000002 | 7/11/2024 | Bill | 97535 | $100.00 |
| 13474 | TELEEMC LLC | 8768131520000002 | 7/11/2024 | Bill | 97530 | $80.00 |
| 13475 | TELEEMC LLC | 8735062450000002 | 7/11/2024 | Bill | 99204 | $500.00 |
| 13476 | TELEEMC LLC | 8735062450000002 | 7/11/2024 | Bill | 97535 | $100.00 |
| 13477 | TELEEMC LLC | 8735062450000002 | 7/11/2024 | Bill | 97530 | $80.00 |
| 13478 | TELEEMC LLC | 8707749820000002 | 7/11/2024 | Bill | 99204 | $500.00 |
| 13479 | TELEEMC LLC | 8707749820000002 | 7/11/2024 | Bill | 97535 | $100.00 |
| 13480 | TELEEMC LLC | 8707749820000002 | 7/11/2024 | Bill | 97530 | $80.00 |
| 13481 | TELEEMC LLC | 8674874440000004 | 7/11/2024 | Bill | 99204 | $500.00 |
| 13482 | TELEEMC LLC | 8674874440000004 | 7/11/2024 | Bill | 97535 | $100.00 |
| 13483 | TELEEMC LLC | 8674874440000004 | 7/11/2024 | Bill | 97530 | $80.00 |
| 13484 | TELEEMC LLC | 0365370960101045 | 7/11/2024 | Bill | 99204 | $500.00 |

| 13485 | TELEEMC LLC | 0365370960101045 | 7/11/2024 | Bill | 97535 | $100.00 |
| 13486 | TELEEMC LLC | 0365370960101045 | 7/11/2024 | Bill | 97530 | $80.00 |
| 13487 | TELEEMC LLC | 8782155890000001 | 7/11/2024 | Bill | 99204 | $500.00 |
| 13488 | TELEEMC LLC | 8782155890000001 | 7/11/2024 | Bill | 97535 | $100.00 |
| 13489 | TELEEMC LLC | 8782155890000001 | 7/11/2024 | Bill | 97530 | $80.00 |
| 13490 | TELEEMC LLC | 8792506150000001 | 7/12/2024 | Bill | 99204 | $500.00 |
| 13491 | TELEEMC LLC | 8792506150000001 | 7/12/2024 | Bill | 97535 | $100.00 |
| 13492 | TELEEMC LLC | 8792506150000001 | 7/12/2024 | Bill | 97530 | $80.00 |
| 13493 | TELEEMC LLC | 8704961090000002 | 7/12/2024 | Bill | 99204 | $500.00 |
| 13494 | TELEEMC LLC | 8704961090000002 | 7/12/2024 | Bill | 97535 | $100.00 |
| 13495 | TELEEMC LLC | 8704961090000002 | 7/12/2024 | Bill | 97530 | $80.00 |
| 13496 | TELEEMC LLC | 8743189180000002 | 7/12/2024 | Bill | 99204 | $500.00 |
| 13497 | TELEEMC LLC | 8743189180000002 | 7/12/2024 | Bill | 97535 | $100.00 |
| 13498 | TELEEMC LLC | 8743189180000002 | 7/12/2024 | Bill | 97530 | $80.00 |
| 13499 | TELEEMC LLC | 0374188690101347 | 7/12/2024 | Bill | 99203 | $400.00 |
| 13500 | TELEEMC LLC | 8807873300000001 | 7/14/2024 | Bill | 99204 | $500.00 |
| 13501 | TELEEMC LLC | 8807873300000001 | 7/14/2024 | Bill | 97535 | $100.00 |
| 13502 | TELEEMC LLC | 8807873300000001 | 7/14/2024 | Bill | 97530 | $80.00 |
| 13503 | TELEEMC LLC | 0612461260101049 | 7/14/2024 | Bill | 99204 | $500.00 |
| 13504 | TELEEMC LLC | 0612461260101049 | 7/14/2024 | Bill | 97535 | $100.00 |
| 13505 | TELEEMC LLC | 0612461260101049 | 7/14/2024 | Bill | 97530 | $80.00 |
| 13506 | TELEEMC LLC | 8722780320000005 | 7/16/2024 | Bill | 99204 | $500.00 |
| 13507 | TELEEMC LLC | 8722780320000005 | 7/16/2024 | Bill | 97535 | $100.00 |
| 13508 | TELEEMC LLC | 8722780320000005 | 7/16/2024 | Bill | 97530 | $80.00 |
| 13509 | TELEEMC LLC | 0289774450101094 | 7/19/2024 | Bill | 99204 | $500.00 |
| 13510 | TELEEMC LLC | 0289774450101094 | 7/19/2024 | Bill | 97535 | $100.00 |
| 13511 | TELEEMC LLC | 0289774450101094 | 7/19/2024 | Bill | 97530 | $80.00 |
| 13512 | TELEEMC LLC | 8782351800000001 | 7/19/2024 | Bill | 99204 | $500.00 |
| 13513 | TELEEMC LLC | 8782351800000001 | 7/19/2024 | Bill | 97535 | $100.00 |
| 13514 | TELEEMC LLC | 8782351800000001 | 7/19/2024 | Bill | 97530 | $80.00 |
| 13515 | TELEEMC LLC | 0505456970101021 | 7/19/2024 | Bill | 99204 | $500.00 |

| 13516 | TELEEMC LLC | 0505456970101021 | 7/19/2024 | Bill | 97535 | $100.00 |
| 13517 | TELEEMC LLC | 0505456970101021 | 7/19/2024 | Bill | 97530 | $80.00 |
| 13518 | TELEEMC LLC | 8775275130000001 | 7/19/2024 | Bill | 99204 | $500.00 |
| 13519 | TELEEMC LLC | 8775275130000001 | 7/19/2024 | Bill | 97535 | $100.00 |
| 13520 | TELEEMC LLC | 8775275130000001 | 7/19/2024 | Bill | 97530 | $80.00 |
| 13521 | TELEEMC LLC | 0328148110101061 | 7/19/2024 | Bill | 99204 | $500.00 |
| 13522 | TELEEMC LLC | 0328148110101061 | 7/19/2024 | Bill | 97535 | $100.00 |
| 13523 | TELEEMC LLC | 0328148110101061 | 7/19/2024 | Bill | 97530 | $80.00 |
| 13524 | TELEEMC LLC | 0531042000101025 | 7/19/2024 | Bill | 99204 | $500.00 |
| 13525 | TELEEMC LLC | 0531042000101025 | 7/19/2024 | Bill | 97535 | $100.00 |
| 13526 | TELEEMC LLC | 0531042000101025 | 7/19/2024 | Bill | 97530 | $80.00 |
| 13527 | TELEEMC LLC | 0531042000101025 | 7/20/2024 | Bill | 99204 | $500.00 |
| 13528 | TELEEMC LLC | 0531042000101025 | 7/20/2024 | Bill | 97535 | $100.00 |
| 13529 | TELEEMC LLC | 0531042000101025 | 7/20/2024 | Bill | 97530 | $80.00 |
| 13530 | TELEEMC LLC | 8672244060000014 | 7/20/2024 | Bill | 99204 | $500.00 |
| 13531 | TELEEMC LLC | 8672244060000014 | 7/20/2024 | Bill | 97535 | $100.00 |
| 13532 | TELEEMC LLC | 8672244060000014 | 7/20/2024 | Bill | 97530 | $80.00 |
| 13533 | TELEEMC LLC | 8672244060000014 | 7/20/2024 | Bill | 99204 | $500.00 |
| 13534 | TELEEMC LLC | 8672244060000014 | 7/20/2024 | Bill | 97535 | $100.00 |
| 13535 | TELEEMC LLC | 8672244060000014 | 7/20/2024 | Bill | 97530 | $80.00 |
| 13536 | TELEEMC LLC | 8774856020000001 | 7/22/2024 | Bill | 99204 | $500.00 |
| 13537 | TELEEMC LLC | 8774856020000001 | 7/22/2024 | Bill | 97535 | $100.00 |
| 13538 | TELEEMC LLC | 8774856020000001 | 7/22/2024 | Bill | 97530 | $80.00 |
| 13539 | TELEEMC LLC | 8782393940000001 | 7/22/2024 | Bill | 99204 | $500.00 |
| 13540 | TELEEMC LLC | 8782393940000001 | 7/22/2024 | Bill | 97535 | $100.00 |
| 13541 | TELEEMC LLC | 8782393940000001 | 7/22/2024 | Bill | 97530 | $80.00 |
| 13542 | TELEEMC LLC | 0604311700101023 | 7/22/2024 | Bill | 99204 | $500.00 |
| 13543 | TELEEMC LLC | 0604311700101023 | 7/22/2024 | Bill | 97535 | $100.00 |
| 13544 | TELEEMC LLC | 0604311700101023 | 7/22/2024 | Bill | 97530 | $80.00 |
| 13545 | TELEEMC LLC | 8723907960000004 | 7/22/2024 | Bill | 99204 | $500.00 |
| 13546 | TELEEMC LLC | 8723907960000004 | 7/22/2024 | Bill | 97535 | $100.00 |

| 13547 | TELEEMC LLC | 8723907960000004 | 7/22/2024 | Bill | 97530 | $80.00 |
| 13548 | TELEEMC LLC | 8762695770000003 | 7/22/2024 | Bill | 99203 | $400.00 |
| 13549 | TELEEMC LLC | 8805975390000001 | 7/22/2024 | Bill | 99204 | $500.00 |
| 13550 | TELEEMC LLC | 8805975390000001 | 7/22/2024 | Bill | 97535 | $100.00 |
| 13551 | TELEEMC LLC | 8805975390000001 | 7/22/2024 | Bill | 97530 | $80.00 |
| 13552 | TELEEMC LLC | 0201127590101061 | 7/22/2024 | Bill | 99204 | $500.00 |
| 13553 | TELEEMC LLC | 0201127590101061 | 7/22/2024 | Bill | 97535 | $100.00 |
| 13554 | TELEEMC LLC | 0201127590101061 | 7/22/2024 | Bill | 97530 | $80.00 |
| 13555 | TELEEMC LLC | 8680135350000004 | 7/22/2024 | Bill | 99203 | $400.00 |
| 13556 | TELEEMC LLC | 8680135350000004 | 7/22/2024 | Bill | 97535 | $100.00 |
| 13557 | TELEEMC LLC | 8680135350000004 | 7/22/2024 | Bill | 97530 | $80.00 |
| 13558 | TELEEMC LLC | 0589366200000004 | 7/22/2024 | Bill | 99204 | $500.00 |
| 13559 | TELEEMC LLC | 0589366200000004 | 7/22/2024 | Bill | 97535 | $100.00 |
| 13560 | TELEEMC LLC | 0589366200000004 | 7/22/2024 | Bill | 97530 | $80.00 |
| 13561 | TELEEMC LLC | 8799540290000001 | 7/22/2024 | Bill | 99203 | $400.00 |
| 13562 | TELEEMC LLC | 8799540290000001 | 7/22/2024 | Bill | 97530 | $80.00 |
| 13563 | TELEEMC LLC | 0534158310101073 | 7/22/2024 | Bill | 99204 | $500.00 |
| 13564 | TELEEMC LLC | 0534158310101073 | 7/22/2024 | Bill | 97535 | $100.00 |
| 13565 | TELEEMC LLC | 0534158310101073 | 7/22/2024 | Bill | 97530 | $80.00 |
| 13566 | TELEEMC LLC | 8810510550000001 | 7/22/2024 | Bill | 99204 | $500.00 |
| 13567 | TELEEMC LLC | 8810510550000001 | 7/22/2024 | Bill | 97535 | $100.00 |
| 13568 | TELEEMC LLC | 8810510550000001 | 7/22/2024 | Bill | 97530 | $80.00 |
| 13569 | TELEEMC LLC | 0338659120101193 | 7/22/2024 | Bill | 99203 | $400.00 |
| 13570 | TELEEMC LLC | 0338659120101193 | 7/22/2024 | Bill | 97535 | $100.00 |
| 13571 | TELEEMC LLC | 8743061280000001 | 7/22/2024 | Bill | 99204 | $500.00 |
| 13572 | TELEEMC LLC | 8743061280000001 | 7/22/2024 | Bill | 97535 | $100.00 |
| 13573 | TELEEMC LLC | 8743061280000001 | 7/22/2024 | Bill | 97530 | $80.00 |
| 13574 | TELEEMC LLC | 8703033690000001 | 7/24/2024 | Bill | 99202 | $300.00 |
| 13575 | TELEEMC LLC | 8703033690000001 | 7/24/2024 | Bill | 97535 | $100.00 |
| 13576 | TELEEMC LLC | 0627107160000007 | 7/25/2024 | Bill | 99204 | $500.00 |
| 13577 | TELEEMC LLC | 0627107160000007 | 7/25/2024 | Bill | 97535 | $100.00 |

| 13578 | TELEEMC LLC | 0627107160000007 | 7/25/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 13579 | TELEEMC LLC | 8768796560000002 | 7/28/2024 | Bill | 99204 | $500.00 |
| 13580 | TELEEMC LLC | 8768796560000002 | 7/28/2024 | Bill | 97535 | $100.00 |
| 13581 | TELEEMC LLC | 8768796560000002 | 7/28/2024 | Bill | 97530 | $80.00 |
| 13582 | TELEEMC LLC | 0627595720101071 | 7/29/2024 | Bill | 99204 | $500.00 |
| 13583 | TELEEMC LLC | 0627595720101071 | 7/29/2024 | Bill | 97535 | $100.00 |
| 13584 | TELEEMC LLC | 0627595720101071 | 7/29/2024 | Bill | 97530 | $80.00 |
| 13585 | TELEEMC LLC | 8797273040000003 | 7/29/2024 | Bill | 99204 | $500.00 |
| 13586 | TELEEMC LLC | 8797273040000003 | 7/29/2024 | Bill | 97535 | $100.00 |
| 13587 | TELEEMC LLC | 8797273040000003 | 7/29/2024 | Bill | 97530 | $80.00 |
| 13588 | TELEEMC LLC | 0549240950000003 | 7/29/2024 | Bill | 99204 | $500.00 |
| 13589 | TELEEMC LLC | 0549240950000003 | 7/29/2024 | Bill | 97535 | $100.00 |
| 13590 | TELEEMC LLC | 0549240950000003 | 7/29/2024 | Bill | 97530 | $80.00 |
| 13591 | TELEEMC LLC | 8707773780000001 | 7/31/2024 | Bill | 99204 | $500.00 |
| 13592 | TELEEMC LLC | 8707773780000001 | 7/31/2024 | Bill | 97535 | $100.00 |
| 13593 | TELEEMC LLC | 8707773780000001 | 7/31/2024 | Bill | 97530 | $80.00 |
| 13594 | TELEEMC LLC | 8804374690000001 | 8/1/2024 | Bill | 99203 | $400.00 |
| 13595 | TELEEMC LLC | 8804374690000001 | 8/1/2024 | Bill | 97535 | $100.00 |
| 13596 | TELEEMC LLC | 8804374690000001 | 8/1/2024 | Bill | 97530 | $80.00 |
| 13597 | TELEEMC LLC | 8804374690000001 | 8/1/2024 | Bill | 99204 | $500.00 |
| 13598 | TELEEMC LLC | 8804374690000001 | 8/1/2024 | Bill | 97535 | $100.00 |
| 13599 | TELEEMC LLC | 8804374690000001 | 8/1/2024 | Bill | 97530 | $80.00 |
| 13600 | TELEEMC LLC | 8803598380000002 | 8/1/2024 | Bill | 99204 | $500.00 |
| 13601 | TELEEMC LLC | 8803598380000002 | 8/1/2024 | Bill | 97535 | $100.00 |
| 13602 | TELEEMC LLC | 8803598380000002 | 8/1/2024 | Bill | 97530 | $80.00 |
| 13603 | TELEEMC LLC | 8780940170000001 | 8/1/2024 | Bill | 99203 | $400.00 |
| 13604 | TELEEMC LLC | 8780940170000001 | 8/1/2024 | Bill | 97535 | $100.00 |
| 13605 | TELEEMC LLC | 0630114590000002 | 8/1/2024 | Bill | 99203 | $400.00 |
| 13606 | TELEEMC LLC | 0630114590000002 | 8/1/2024 | Bill | 97535 | $100.00 |
| 13607 | TELEEMC LLC | 8765468100000002 | 8/2/2024 | Bill | 99204 | $500.00 |
| 13608 | TELEEMC LLC | 8765468100000002 | 8/2/2024 | Bill | 97535 | $100.00 |

| 13609 | TELEEMC LLC | 8765468100000002 | 8/2/2024 | Bill | 97530 | $80.00 |
| 13610 | TELEEMC LLC | 8814213590000001 | 8/2/2024 | Bill | 99203 | $400.00 |
| 13611 | TELEEMC LLC | 8814213590000001 | 8/2/2024 | Bill | 97530 | $80.00 |
| 13612 | TELEEMC LLC | 0582758030101030 | 8/3/2024 | Bill | 99204 | $500.00 |
| 13613 | TELEEMC LLC | 0582758030101030 | 8/3/2024 | Bill | 97535 | $100.00 |
| 13614 | TELEEMC LLC | 0582758030101030 | 8/3/2024 | Bill | 97530 | $80.00 |
| 13615 | TELEEMC LLC | 0480168200101127 | 8/4/2024 | Bill | 99204 | $500.00 |
| 13616 | TELEEMC LLC | 0480168200101127 | 8/4/2024 | Bill | 97535 | $100.00 |
| 13617 | TELEEMC LLC | 0480168200101127 | 8/4/2024 | Bill | 97530 | $80.00 |
| 13618 | TELEEMC LLC | 8695822310000004 | 8/4/2024 | Bill | 99204 | $500.00 |
| 13619 | TELEEMC LLC | 8695822310000004 | 8/4/2024 | Bill | 97535 | $100.00 |
| 13620 | TELEEMC LLC | 8695822310000004 | 8/4/2024 | Bill | 97530 | $80.00 |
| 13621 | TELEEMC LLC | 0480168200101127 | 8/4/2024 | Bill | 99204 | $500.00 |
| 13622 | TELEEMC LLC | 0480168200101127 | 8/4/2024 | Bill | 97535 | $100.00 |
| 13623 | TELEEMC LLC | 0480168200101127 | 8/4/2024 | Bill | 97530 | $80.00 |
| 13624 | TELEEMC LLC | 0586739020101029 | 8/4/2024 | Bill | 99204 | $500.00 |
| 13625 | TELEEMC LLC | 0586739020101029 | 8/4/2024 | Bill | 97535 | $100.00 |
| 13626 | TELEEMC LLC | 0586739020101029 | 8/4/2024 | Bill | 97530 | $80.00 |
| 13627 | TELEEMC LLC | 0585715670101022 | 8/4/2024 | Bill | 99203 | $400.00 |
| 13628 | TELEEMC LLC | 0585715670101022 | 8/4/2024 | Bill | 97530 | $80.00 |
| 13629 | TELEEMC LLC | 8799301440000002 | 8/5/2024 | Bill | 99202 | $300.00 |
| 13630 | TELEEMC LLC | 8799301440000002 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13631 | TELEEMC LLC | 0584611710101060 | 8/5/2024 | Bill | 99204 | $500.00 |
| 13632 | TELEEMC LLC | 0584611710101060 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13633 | TELEEMC LLC | 0584611710101060 | 8/5/2024 | Bill | 97530 | $80.00 |
| 13634 | TELEEMC LLC | 8781831400000001 | 8/5/2024 | Bill | 99204 | $500.00 |
| 13635 | TELEEMC LLC | 8781831400000001 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13636 | TELEEMC LLC | 8781831400000001 | 8/5/2024 | Bill | 97530 | $80.00 |
| 13637 | TELEEMC LLC | 8724201700000005 | 8/5/2024 | Bill | 99204 | $500.00 |
| 13638 | TELEEMC LLC | 8724201700000005 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13639 | TELEEMC LLC | 8724201700000005 | 8/5/2024 | Bill | 97530 | $80.00 |

| 13640 | TELEEMC LLC | 8683461390000007 | 8/5/2024 | Bill | 99204 | $500.00 |
|-------|-------------|------------------|----------|------|-------|---------|
| 13641 | TELEEMC LLC | 8683461390000007 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13642 | TELEEMC LLC | 8683461390000007 | 8/5/2024 | Bill | 97530 | $80.00 |
| 13643 | TELEEMC LLC | 0626716280101013 | 8/5/2024 | Bill | 99204 | $500.00 |
| 13644 | TELEEMC LLC | 0626716280101013 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13645 | TELEEMC LLC | 0626716280101013 | 8/5/2024 | Bill | 97530 | $80.00 |
| 13646 | TELEEMC LLC | 0629855770000004 | 8/5/2024 | Bill | 99204 | $500.00 |
| 13647 | TELEEMC LLC | 0629855770000004 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13648 | TELEEMC LLC | 0629855770000004 | 8/5/2024 | Bill | 97530 | $80.00 |
| 13649 | TELEEMC LLC | 0584161940101055 | 8/5/2024 | Bill | 99204 | $500.00 |
| 13650 | TELEEMC LLC | 0584161940101055 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13651 | TELEEMC LLC | 0584161940101055 | 8/5/2024 | Bill | 97530 | $80.00 |
| 13652 | TELEEMC LLC | 8815649420000001 | 8/5/2024 | Bill | 99204 | $500.00 |
| 13653 | TELEEMC LLC | 8815649420000001 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13654 | TELEEMC LLC | 8815649420000001 | 8/5/2024 | Bill | 97530 | $80.00 |
| 13655 | TELEEMC LLC | 0525130220101050 | 8/5/2024 | Bill | 99204 | $500.00 |
| 13656 | TELEEMC LLC | 0525130220101050 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13657 | TELEEMC LLC | 0525130220101050 | 8/5/2024 | Bill | 97530 | $80.00 |
| 13658 | TELEEMC LLC | 0611859780101045 | 8/5/2024 | Bill | 99202 | $300.00 |
| 13659 | TELEEMC LLC | 0611859780101045 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13660 | TELEEMC LLC | 8799301440000002 | 8/5/2024 | Bill | 99204 | $500.00 |
| 13661 | TELEEMC LLC | 8799301440000002 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13662 | TELEEMC LLC | 8799301440000002 | 8/5/2024 | Bill | 97530 | $80.00 |
| 13663 | TELEEMC LLC | 0534158310101073 | 8/5/2024 | Bill | 99204 | $500.00 |
| 13664 | TELEEMC LLC | 0534158310101073 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13665 | TELEEMC LLC | 0534158310101073 | 8/5/2024 | Bill | 97530 | $80.00 |
| 13666 | TELEEMC LLC | 0584317730000003 | 8/5/2024 | Bill | 99204 | $500.00 |
| 13667 | TELEEMC LLC | 0584317730000003 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13668 | TELEEMC LLC | 0584317730000003 | 8/5/2024 | Bill | 97530 | $80.00 |
| 13669 | TELEEMC LLC | 0611859780101045 | 8/5/2024 | Bill | 99203 | $400.00 |
| 13670 | TELEEMC LLC | 0611859780101045 | 8/5/2024 | Bill | 97530 | $80.00 |

| 13671 | TELEEMC LLC | 0627595720101071 | 8/5/2024 | Bill | 99204 | $500.00 |
| 13672 | TELEEMC LLC | 0627595720101071 | 8/5/2024 | Bill | 97535 | $100.00 |
| 13673 | TELEEMC LLC | 0627595720101071 | 8/5/2024 | Bill | 97530 | $80.00 |
| 13674 | TELEEMC LLC | 8671648270000005 | 8/7/2024 | Bill | 99204 | $500.00 |
| 13675 | TELEEMC LLC | 8671648270000005 | 8/7/2024 | Bill | 97535 | $100.00 |
| 13676 | TELEEMC LLC | 8671648270000005 | 8/7/2024 | Bill | 97530 | $80.00 |
| 13677 | TELEEMC LLC | 8671648270000005 | 8/7/2024 | Bill | 99204 | $500.00 |
| 13678 | TELEEMC LLC | 8671648270000005 | 8/7/2024 | Bill | 97535 | $100.00 |
| 13679 | TELEEMC LLC | 8671648270000005 | 8/7/2024 | Bill | 97530 | $80.00 |
| 13680 | TELEEMC LLC | 8671648270000005 | 8/7/2024 | Bill | 99204 | $500.00 |
| 13681 | TELEEMC LLC | 8671648270000005 | 8/7/2024 | Bill | 97535 | $100.00 |
| 13682 | TELEEMC LLC | 8671648270000005 | 8/7/2024 | Bill | 97530 | $80.00 |
| 13683 | TELEEMC LLC | 8789862760000001 | 8/7/2024 | Bill | 99204 | $500.00 |
| 13684 | TELEEMC LLC | 8789862760000001 | 8/7/2024 | Bill | 97535 | $100.00 |
| 13685 | TELEEMC LLC | 8789862760000001 | 8/7/2024 | Bill | 97530 | $80.00 |
| 13686 | TELEEMC LLC | 0343193160000003 | 8/7/2024 | Bill | 99204 | $500.00 |
| 13687 | TELEEMC LLC | 0343193160000003 | 8/7/2024 | Bill | 97535 | $100.00 |
| 13688 | TELEEMC LLC | 0343193160000003 | 8/7/2024 | Bill | 97530 | $80.00 |
| 13689 | TELEEMC LLC | 8742028110000005 | 8/7/2024 | Bill | 99204 | $500.00 |
| 13690 | TELEEMC LLC | 8742028110000005 | 8/7/2024 | Bill | 97535 | $100.00 |
| 13691 | TELEEMC LLC | 8742028110000005 | 8/7/2024 | Bill | 97530 | $80.00 |
| 13692 | TELEEMC LLC | 0387129800101067 | 8/8/2024 | Bill | 99204 | $500.00 |
| 13693 | TELEEMC LLC | 0387129800101067 | 8/8/2024 | Bill | 97535 | $100.00 |
| 13694 | TELEEMC LLC | 0387129800101067 | 8/8/2024 | Bill | 97530 | $80.00 |
| 13695 | TELEEMC LLC | 8669970800000005 | 8/9/2024 | Bill | 99204 | $500.00 |
| 13696 | TELEEMC LLC | 8669970800000005 | 8/9/2024 | Bill | 97535 | $100.00 |
| 13697 | TELEEMC LLC | 8669970800000005 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13698 | TELEEMC LLC | 0417630900101027 | 8/9/2024 | Bill | 99204 | $500.00 |
| 13699 | TELEEMC LLC | 0417630900101027 | 8/9/2024 | Bill | 97535 | $100.00 |
| 13700 | TELEEMC LLC | 0417630900101027 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13701 | TELEEMC LLC | 8769826370000002 | 8/9/2024 | Bill | 99203 | $400.00 |

| 13702 | TELEEMC LLC | 8769826370000002 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13703 | TELEEMC LLC | 8769826370000002 | 8/9/2024 | Bill | 99203 | $400.00 |
| 13704 | TELEEMC LLC | 8769826370000002 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13705 | TELEEMC LLC | 0641468080000003 | 8/9/2024 | Bill | 99204 | $500.00 |
| 13706 | TELEEMC LLC | 0641468080000003 | 8/9/2024 | Bill | 97535 | $100.00 |
| 13707 | TELEEMC LLC | 0641468080000003 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13708 | TELEEMC LLC | 8761820320000002 | 8/9/2024 | Bill | 99204 | $500.00 |
| 13709 | TELEEMC LLC | 8761820320000002 | 8/9/2024 | Bill | 97535 | $100.00 |
| 13710 | TELEEMC LLC | 8761820320000002 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13711 | TELEEMC LLC | 8737785170000004 | 8/9/2024 | Bill | 99204 | $500.00 |
| 13712 | TELEEMC LLC | 8737785170000004 | 8/9/2024 | Bill | 97535 | $100.00 |
| 13713 | TELEEMC LLC | 8737785170000004 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13714 | TELEEMC LLC | 8769826370000002 | 8/9/2024 | Bill | 99204 | $500.00 |
| 13715 | TELEEMC LLC | 8769826370000002 | 8/9/2024 | Bill | 97535 | $100.00 |
| 13716 | TELEEMC LLC | 8769826370000002 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13717 | TELEEMC LLC | 8769826370000002 | 8/9/2024 | Bill | 99204 | $500.00 |
| 13718 | TELEEMC LLC | 8769826370000002 | 8/9/2024 | Bill | 97535 | $100.00 |
| 13719 | TELEEMC LLC | 8769826370000002 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13720 | TELEEMC LLC | 0641690420000001 | 8/9/2024 | Bill | 99204 | $500.00 |
| 13721 | TELEEMC LLC | 0641690420000001 | 8/9/2024 | Bill | 97535 | $100.00 |
| 13722 | TELEEMC LLC | 0641690420000001 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13723 | TELEEMC LLC | 8802843290000002 | 8/9/2024 | Bill | 99203 | $400.00 |
| 13724 | TELEEMC LLC | 8802843290000002 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13725 | TELEEMC LLC | 8787694290000002 | 8/9/2024 | Bill | 99203 | $400.00 |
| 13726 | TELEEMC LLC | 8787694290000002 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13727 | TELEEMC LLC | 8812656130000001 | 8/9/2024 | Bill | 99204 | $500.00 |
| 13728 | TELEEMC LLC | 8812656130000001 | 8/9/2024 | Bill | 97535 | $100.00 |
| 13729 | TELEEMC LLC | 8812656130000001 | 8/9/2024 | Bill | 97530 | $80.00 |
| 13730 | TELEEMC LLC | 8795387710000001 | 8/10/2024 | Bill | 99204 | $500.00 |
| 13731 | TELEEMC LLC | 8795387710000001 | 8/10/2024 | Bill | 97535 | $100.00 |
| 13732 | TELEEMC LLC | 8795387710000001 | 8/10/2024 | Bill | 97530 | $80.00 |

| 13733 | TELEEMC LLC | 8815045570000001 | 8/10/2024 | Bill | 99204 | $500.00 |
|---|---|---|---|---|---|---|
| 13734 | TELEEMC LLC | 8815045570000001 | 8/10/2024 | Bill | 97535 | $100.00 |
| 13735 | TELEEMC LLC | 8815045570000001 | 8/10/2024 | Bill | 97530 | $80.00 |
| 13736 | TELEEMC LLC | 8742972400000002 | 8/12/2024 | Bill | 99204 | $500.00 |
| 13737 | TELEEMC LLC | 8742972400000002 | 8/12/2024 | Bill | 97535 | $100.00 |
| 13738 | TELEEMC LLC | 8742972400000002 | 8/12/2024 | Bill | 97530 | $80.00 |
| 13739 | TELEEMC LLC | 8814050560000001 | 8/12/2024 | Bill | 99204 | $500.00 |
| 13740 | TELEEMC LLC | 8814050560000001 | 8/12/2024 | Bill | 97535 | $100.00 |
| 13741 | TELEEMC LLC | 8814050560000001 | 8/12/2024 | Bill | 97530 | $80.00 |
| 13742 | TELEEMC LLC | 0629855770000004 | 8/12/2024 | Bill | 99202 | $300.00 |
| 13743 | TELEEMC LLC | 0629855770000004 | 8/12/2024 | Bill | 97535 | $100.00 |
| 13744 | TELEEMC LLC | 0428662370101063 | 8/12/2024 | Bill | 99204 | $500.00 |
| 13745 | TELEEMC LLC | 0428662370101063 | 8/12/2024 | Bill | 97535 | $100.00 |
| 13746 | TELEEMC LLC | 0428662370101063 | 8/12/2024 | Bill | 97530 | $80.00 |
| 13747 | TELEEMC LLC | 8760247220000002 | 8/14/2024 | Bill | 99203 | $400.00 |
| 13748 | TELEEMC LLC | 8760247220000002 | 8/14/2024 | Bill | 97530 | $80.00 |
| 13749 | TELEEMC LLC | 0609686950101089 | 8/14/2024 | Bill | 99204 | $500.00 |
| 13750 | TELEEMC LLC | 0609686950101089 | 8/14/2024 | Bill | 97535 | $100.00 |
| 13751 | TELEEMC LLC | 0609686950101089 | 8/14/2024 | Bill | 97530 | $80.00 |
| 13752 | TELEEMC LLC | 0434920360101069 | 8/16/2024 | Bill | 99204 | $500.00 |
| 13753 | TELEEMC LLC | 0434920360101069 | 8/16/2024 | Bill | 97535 | $100.00 |
| 13754 | TELEEMC LLC | 0434920360101069 | 8/16/2024 | Bill | 97530 | $80.00 |
| 13755 | TELEEMC LLC | 0648351280000001 | 8/16/2024 | Bill | 99204 | $500.00 |
| 13756 | TELEEMC LLC | 0648351280000001 | 8/16/2024 | Bill | 97535 | $100.00 |
| 13757 | TELEEMC LLC | 0648351280000001 | 8/16/2024 | Bill | 97530 | $80.00 |
| 13758 | TELEEMC LLC | 8814703480000001 | 8/16/2024 | Bill | 99204 | $500.00 |
| 13759 | TELEEMC LLC | 8814703480000001 | 8/16/2024 | Bill | 97535 | $100.00 |
| 13760 | TELEEMC LLC | 8814703480000001 | 8/16/2024 | Bill | 97530 | $80.00 |
| 13761 | TELEEMC LLC | 0378761880101138 | 8/17/2024 | Bill | 99204 | $500.00 |
| 13762 | TELEEMC LLC | 0378761880101138 | 8/17/2024 | Bill | 97535 | $100.00 |
| 13763 | TELEEMC LLC | 0378761880101138 | 8/17/2024 | Bill | 97530 | $80.00 |

| 13764 | TELEEMC LLC | 8813092950000001 | 8/17/2024 | Bill | 99204 | $500.00 |
| 13765 | TELEEMC LLC | 8813092950000001 | 8/17/2024 | Bill | 97535 | $100.00 |
| 13766 | TELEEMC LLC | 8813092950000001 | 8/17/2024 | Bill | 97530 | $80.00 |
| 13767 | TELEEMC LLC | 8813092950000001 | 8/17/2024 | Bill | 99204 | $500.00 |
| 13768 | TELEEMC LLC | 8813092950000001 | 8/17/2024 | Bill | 97535 | $100.00 |
| 13769 | TELEEMC LLC | 8813092950000001 | 8/17/2024 | Bill | 97530 | $80.00 |
| 13770 | TELEEMC LLC | 0468618700101046 | 8/18/2024 | Bill | 99204 | $500.00 |
| 13771 | TELEEMC LLC | 0468618700101046 | 8/18/2024 | Bill | 97535 | $100.00 |
| 13772 | TELEEMC LLC | 0468618700101046 | 8/18/2024 | Bill | 97530 | $80.00 |
| 13773 | TELEEMC LLC | 8751314730000003 | 8/18/2024 | Bill | 99204 | $500.00 |
| 13774 | TELEEMC LLC | 8751314730000003 | 8/18/2024 | Bill | 97535 | $100.00 |
| 13775 | TELEEMC LLC | 8751314730000003 | 8/18/2024 | Bill | 97530 | $80.00 |
| 13776 | TELEEMC LLC | 8749600760000003 | 8/18/2024 | Bill | 99202 | $300.00 |
| 13777 | TELEEMC LLC | 8749600760000003 | 8/18/2024 | Bill | 97535 | $100.00 |
| 13778 | TELEEMC LLC | 8759696880000002 | 8/19/2024 | Bill | 99204 | $500.00 |
| 13779 | TELEEMC LLC | 8759696880000002 | 8/19/2024 | Bill | 97535 | $100.00 |
| 13780 | TELEEMC LLC | 8759696880000002 | 8/19/2024 | Bill | 97530 | $80.00 |
| 13781 | TELEEMC LLC | 8671648270000005 | 8/19/2024 | Bill | 99204 | $500.00 |
| 13782 | TELEEMC LLC | 8671648270000005 | 8/19/2024 | Bill | 97535 | $100.00 |
| 13783 | TELEEMC LLC | 8671648270000005 | 8/19/2024 | Bill | 97530 | $80.00 |
| 13784 | TELEEMC LLC | 8790707670000003 | 8/19/2024 | Bill | 99204 | $500.00 |
| 13785 | TELEEMC LLC | 8790707670000003 | 8/19/2024 | Bill | 97535 | $100.00 |
| 13786 | TELEEMC LLC | 8790707670000003 | 8/19/2024 | Bill | 97530 | $80.00 |
| 13787 | TELEEMC LLC | 8679696630000004 | 8/19/2024 | Bill | 99204 | $500.00 |
| 13788 | TELEEMC LLC | 8679696630000004 | 8/19/2024 | Bill | 97535 | $100.00 |
| 13789 | TELEEMC LLC | 8679696630000004 | 8/19/2024 | Bill | 97530 | $80.00 |
| 13790 | TELEEMC LLC | 0189565350101099 | 8/19/2024 | Bill | 99204 | $500.00 |
| 13791 | TELEEMC LLC | 0189565350101099 | 8/19/2024 | Bill | 97535 | $100.00 |
| 13792 | TELEEMC LLC | 0189565350101099 | 8/19/2024 | Bill | 97530 | $80.00 |
| 13793 | TELEEMC LLC | 8813092950000001 | 8/19/2024 | Bill | 99204 | $500.00 |
| 13794 | TELEEMC LLC | 8813092950000001 | 8/19/2024 | Bill | 97535 | $100.00 |

| 13795 | TELEEMC LLC | 8813092950000001 | 8/19/2024 | Bill | 97530 | $80.00 |
| 13796 | TELEEMC LLC | 8769899880000001 | 8/19/2024 | Bill | 99203 | $400.00 |
| 13797 | TELEEMC LLC | 8769899880000001 | 8/19/2024 | Bill | 97530 | $80.00 |
| 13798 | TELEEMC LLC | 8780697030000002 | 8/19/2024 | Bill | 99204 | $500.00 |
| 13799 | TELEEMC LLC | 8780697030000002 | 8/19/2024 | Bill | 97535 | $100.00 |
| 13800 | TELEEMC LLC | 8780697030000002 | 8/19/2024 | Bill | 97530 | $80.00 |
| 13801 | TELEEMC LLC | 8807332010000001 | 8/19/2024 | Bill | 99204 | $500.00 |
| 13802 | TELEEMC LLC | 8807332010000001 | 8/19/2024 | Bill | 97535 | $100.00 |
| 13803 | TELEEMC LLC | 8807332010000001 | 8/19/2024 | Bill | 97530 | $80.00 |
| 13804 | TELEEMC LLC | 0637626600000001 | 8/19/2024 | Bill | 99204 | $500.00 |
| 13805 | TELEEMC LLC | 0637626600000001 | 8/19/2024 | Bill | 97535 | $100.00 |
| 13806 | TELEEMC LLC | 0637626600000001 | 8/19/2024 | Bill | 97530 | $80.00 |
| 13807 | TELEEMC LLC | 8805292650000001 | 8/21/2024 | Bill | 99204 | $500.00 |
| 13808 | TELEEMC LLC | 8805292650000001 | 8/21/2024 | Bill | 97535 | $100.00 |
| 13809 | TELEEMC LLC | 8805292650000001 | 8/21/2024 | Bill | 97530 | $80.00 |
| 13810 | TELEEMC LLC | 8757385310000009 | 8/21/2024 | Bill | 99204 | $500.00 |
| 13811 | TELEEMC LLC | 8757385310000009 | 8/21/2024 | Bill | 97535 | $100.00 |
| 13812 | TELEEMC LLC | 8757385310000009 | 8/21/2024 | Bill | 97530 | $80.00 |
| 13813 | TELEEMC LLC | 8741988600000002 | 8/22/2024 | Bill | 99204 | $500.00 |
| 13814 | TELEEMC LLC | 8741988600000002 | 8/22/2024 | Bill | 97535 | $100.00 |
| 13815 | TELEEMC LLC | 8741988600000002 | 8/22/2024 | Bill | 97530 | $80.00 |
| 13816 | TELEEMC LLC | 8753117840000001 | 8/22/2024 | Bill | 99204 | $500.00 |
| 13817 | TELEEMC LLC | 8753117840000001 | 8/22/2024 | Bill | 97535 | $100.00 |
| 13818 | TELEEMC LLC | 8753117840000001 | 8/22/2024 | Bill | 97530 | $80.00 |
| 13819 | TELEEMC LLC | 8689457950000025 | 8/23/2024 | Bill | 99204 | $500.00 |
| 13820 | TELEEMC LLC | 8689457950000025 | 8/23/2024 | Bill | 97535 | $100.00 |
| 13821 | TELEEMC LLC | 8689457950000025 | 8/23/2024 | Bill | 97530 | $80.00 |
| 13822 | TELEEMC LLC | 0607038960101022 | 8/23/2024 | Bill | 99203 | $400.00 |
| 13823 | TELEEMC LLC | 0607038960101022 | 8/23/2024 | Bill | 97535 | $100.00 |
| 13824 | TELEEMC LLC | 0139812900101039 | 8/23/2024 | Bill | 99203 | $400.00 |
| 13825 | TELEEMC LLC | 0139812900101039 | 8/23/2024 | Bill | 97535 | $100.00 |

| 13826 | TELEEMC LLC | 0429544670101100 | 8/23/2024 | Bill | 99203 | $400.00 |
| 13827 | TELEEMC LLC | 0429544670101100 | 8/23/2024 | Bill | 97530 | $80.00 |
| 13828 | TELEEMC LLC | 8720736660000002 | 8/23/2024 | Bill | 99203 | $400.00 |
| 13829 | TELEEMC LLC | 8720736660000002 | 8/23/2024 | Bill | 97530 | $80.00 |
| 13830 | TELEEMC LLC | 0597012570101029 | 8/23/2024 | Bill | 99204 | $500.00 |
| 13831 | TELEEMC LLC | 0597012570101029 | 8/23/2024 | Bill | 97535 | $100.00 |
| 13832 | TELEEMC LLC | 0597012570101029 | 8/23/2024 | Bill | 97530 | $80.00 |
| 13833 | TELEEMC LLC | 0545341660101032 | 8/24/2024 | Bill | 99204 | $500.00 |
| 13834 | TELEEMC LLC | 0545341660101032 | 8/24/2024 | Bill | 97535 | $100.00 |
| 13835 | TELEEMC LLC | 0545341660101032 | 8/24/2024 | Bill | 97530 | $80.00 |
| 13836 | TELEEMC LLC | 8740740880000002 | 8/24/2024 | Bill | 99204 | $500.00 |
| 13837 | TELEEMC LLC | 8740740880000002 | 8/24/2024 | Bill | 97535 | $100.00 |
| 13838 | TELEEMC LLC | 8740740880000002 | 8/24/2024 | Bill | 97530 | $80.00 |
| 13839 | TELEEMC LLC | 8762871890000009 | 8/24/2024 | Bill | 99204 | $500.00 |
| 13840 | TELEEMC LLC | 8762871890000009 | 8/24/2024 | Bill | 97535 | $100.00 |
| 13841 | TELEEMC LLC | 8762871890000009 | 8/24/2024 | Bill | 97530 | $80.00 |
| 13842 | TELEEMC LLC | 8793192500000001 | 8/24/2024 | Bill | 99202 | $300.00 |
| 13843 | TELEEMC LLC | 8793192500000001 | 8/24/2024 | Bill | 97535 | $100.00 |
| 13844 | TELEEMC LLC | 8805522940000001 | 8/25/2024 | Bill | 99204 | $500.00 |
| 13845 | TELEEMC LLC | 8805522940000001 | 8/25/2024 | Bill | 97535 | $100.00 |
| 13846 | TELEEMC LLC | 8805522940000001 | 8/25/2024 | Bill | 97530 | $80.00 |
| 13847 | TELEEMC LLC | 8668419860000005 | 8/25/2024 | Bill | 99204 | $500.00 |
| 13848 | TELEEMC LLC | 8668419860000005 | 8/25/2024 | Bill | 97535 | $100.00 |
| 13849 | TELEEMC LLC | 8668419860000005 | 8/25/2024 | Bill | 97530 | $80.00 |
| 13850 | TELEEMC LLC | 8817259970000001 | 8/25/2024 | Bill | 99204 | $500.00 |
| 13851 | TELEEMC LLC | 8817259970000001 | 8/25/2024 | Bill | 97535 | $100.00 |
| 13852 | TELEEMC LLC | 8817259970000001 | 8/25/2024 | Bill | 97530 | $80.00 |
| 13853 | TELEEMC LLC | 8769633700000001 | 8/26/2024 | Bill | 99204 | $500.00 |
| 13854 | TELEEMC LLC | 8769633700000001 | 8/26/2024 | Bill | 97535 | $100.00 |
| 13855 | TELEEMC LLC | 8769633700000001 | 8/26/2024 | Bill | 97530 | $80.00 |
| 13856 | TELEEMC LLC | 8810676580000001 | 8/26/2024 | Bill | 99204 | $500.00 |

| 13857 | TELEEMC LLC | 8810676580000001 | 8/26/2024 | Bill | 97535 | $100.00 |
| 13858 | TELEEMC LLC | 8810676580000001 | 8/26/2024 | Bill | 97530 | $80.00 |
| 13859 | TELEEMC LLC | 0531688140101051 | 8/26/2024 | Bill | 99204 | $500.00 |
| 13860 | TELEEMC LLC | 0531688140101051 | 8/26/2024 | Bill | 97535 | $100.00 |
| 13861 | TELEEMC LLC | 0531688140101051 | 8/26/2024 | Bill | 97530 | $80.00 |
| 13862 | TELEEMC LLC | 0411034320101042 | 8/26/2024 | Bill | 99204 | $500.00 |
| 13863 | TELEEMC LLC | 0411034320101042 | 8/26/2024 | Bill | 97535 | $100.00 |
| 13864 | TELEEMC LLC | 0411034320101042 | 8/26/2024 | Bill | 97530 | $80.00 |
| 13865 | TELEEMC LLC | 0311933190101076 | 8/26/2024 | Bill | 99204 | $500.00 |
| 13866 | TELEEMC LLC | 0311933190101076 | 8/26/2024 | Bill | 97535 | $100.00 |
| 13867 | TELEEMC LLC | 0311933190101076 | 8/26/2024 | Bill | 97530 | $80.00 |
| 13868 | TELEEMC LLC | 8739984230000001 | 8/26/2024 | Bill | 99204 | $500.00 |
| 13869 | TELEEMC LLC | 8739984230000001 | 8/26/2024 | Bill | 97535 | $100.00 |
| 13870 | TELEEMC LLC | 8739984230000001 | 8/26/2024 | Bill | 97530 | $80.00 |
| 13871 | TELEEMC LLC | 0563090500101026 | 8/26/2024 | Bill | 99202 | $300.00 |
| 13872 | TELEEMC LLC | 0563090500101026 | 8/26/2024 | Bill | 97535 | $100.00 |
| 13873 | TELEEMC LLC | 0473803840101016 | 8/29/2024 | Bill | 99204 | $500.00 |
| 13874 | TELEEMC LLC | 0473803840101016 | 8/29/2024 | Bill | 97535 | $100.00 |
| 13875 | TELEEMC LLC | 0473803840101016 | 8/29/2024 | Bill | 97530 | $80.00 |
| 13876 | TELEEMC LLC | 8808971230000001 | 8/29/2024 | Bill | 99204 | $500.00 |
| 13877 | TELEEMC LLC | 8808971230000001 | 8/29/2024 | Bill | 97535 | $100.00 |
| 13878 | TELEEMC LLC | 8808971230000001 | 8/29/2024 | Bill | 97530 | $80.00 |
| 13879 | TELEEMC LLC | 0292605630101214 | 8/29/2024 | Bill | 99204 | $500.00 |
| 13880 | TELEEMC LLC | 0292605630101214 | 8/29/2024 | Bill | 97535 | $100.00 |
| 13881 | TELEEMC LLC | 0292605630101214 | 8/29/2024 | Bill | 97530 | $80.00 |
| 13882 | TELEEMC LLC | 8797273040000003 | 8/29/2024 | Bill | 99204 | $500.00 |
| 13883 | TELEEMC LLC | 8797273040000003 | 8/29/2024 | Bill | 97535 | $100.00 |
| 13884 | TELEEMC LLC | 8797273040000003 | 8/29/2024 | Bill | 97530 | $80.00 |
| 13885 | TELEEMC LLC | 8705264760000002 | 8/29/2024 | Bill | 99204 | $500.00 |
| 13886 | TELEEMC LLC | 8705264760000002 | 8/29/2024 | Bill | 97535 | $100.00 |
| 13887 | TELEEMC LLC | 8705264760000002 | 8/29/2024 | Bill | 97530 | $80.00 |

| 13888 | TELEEMC LLC | 0560245440101027 | 8/29/2024 | Bill | 99204 | $500.00 |
|---|---|---|---|---|---|---|
| 13889 | TELEEMC LLC | 0560245440101027 | 8/29/2024 | Bill | 97535 | $100.00 |
| 13890 | TELEEMC LLC | 0560245440101027 | 8/29/2024 | Bill | 97530 | $80.00 |
| 13891 | TELEEMC LLC | 0562996530101025 | 8/29/2024 | Bill | 99204 | $500.00 |
| 13892 | TELEEMC LLC | 0562996530101025 | 8/29/2024 | Bill | 97535 | $100.00 |
| 13893 | TELEEMC LLC | 0562996530101025 | 8/29/2024 | Bill | 97530 | $80.00 |
| 13894 | TELEEMC LLC | 0284967770101095 | 8/29/2024 | Bill | 99204 | $500.00 |
| 13895 | TELEEMC LLC | 0284967770101095 | 8/29/2024 | Bill | 97535 | $100.00 |
| 13896 | TELEEMC LLC | 0284967770101095 | 8/29/2024 | Bill | 97530 | $80.00 |
| 13897 | TELEEMC LLC | 8769301580000001 | 8/31/2024 | Bill | 99204 | $500.00 |
| 13898 | TELEEMC LLC | 8769301580000001 | 8/31/2024 | Bill | 97535 | $100.00 |
| 13899 | TELEEMC LLC | 8769301580000001 | 8/31/2024 | Bill | 97530 | $80.00 |
| 13900 | TELEEMC LLC | 0517624100101027 | 8/31/2024 | Bill | 99203 | $400.00 |
| 13901 | TELEEMC LLC | 0517624100101027 | 8/31/2024 | Bill | 97535 | $100.00 |
| 13902 | TELEEMC LLC | 0517624100101027 | 8/31/2024 | Bill | 97530 | $80.00 |
| 13903 | TELEEMC LLC | 0517624100101027 | 8/31/2024 | Bill | 99204 | $500.00 |
| 13904 | TELEEMC LLC | 0517624100101027 | 8/31/2024 | Bill | 97535 | $100.00 |
| 13905 | TELEEMC LLC | 0517624100101027 | 8/31/2024 | Bill | 97530 | $80.00 |
| 13906 | TELEEMC LLC | 8814118600000001 | 8/31/2024 | Bill | 99204 | $500.00 |
| 13907 | TELEEMC LLC | 8814118600000001 | 8/31/2024 | Bill | 97535 | $100.00 |
| 13908 | TELEEMC LLC | 8814118600000001 | 8/31/2024 | Bill | 97530 | $80.00 |
| 13909 | TELEEMC LLC | 0602270250101025 | 8/31/2024 | Bill | 99203 | $400.00 |
| 13910 | TELEEMC LLC | 0602270250101025 | 8/31/2024 | Bill | 97530 | $80.00 |
| 13911 | TELEEMC LLC | 0564575640101052 | 8/31/2024 | Bill | 99204 | $500.00 |
| 13912 | TELEEMC LLC | 0564575640101052 | 8/31/2024 | Bill | 97535 | $100.00 |
| 13913 | TELEEMC LLC | 0564575640101052 | 8/31/2024 | Bill | 97530 | $80.00 |
| 13914 | TELEEMC LLC | 8771374660000001 | 9/1/2024 | Bill | 99204 | $500.00 |
| 13915 | TELEEMC LLC | 8771374660000001 | 9/1/2024 | Bill | 97535 | $100.00 |
| 13916 | TELEEMC LLC | 8771374660000001 | 9/1/2024 | Bill | 97530 | $80.00 |
| 13917 | TELEEMC LLC | 0111057790101268 | 9/1/2024 | Bill | 99204 | $500.00 |
| 13918 | TELEEMC LLC | 0111057790101268 | 9/1/2024 | Bill | 97535 | $100.00 |

| 13919 | TELEEMC LLC | 0111057790101268 | 9/1/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 13920 | TELEEMC LLC | 8678945230000029 | 9/1/2024 | Bill | 99204 | $500.00 |
| 13921 | TELEEMC LLC | 8678945230000029 | 9/1/2024 | Bill | 97535 | $100.00 |
| 13922 | TELEEMC LLC | 8678945230000029 | 9/1/2024 | Bill | 97530 | $80.00 |
| 13923 | TELEEMC LLC | 0618390070101022 | 9/1/2024 | Bill | 99204 | $500.00 |
| 13924 | TELEEMC LLC | 0618390070101022 | 9/1/2024 | Bill | 97535 | $100.00 |
| 13925 | TELEEMC LLC | 0618390070101022 | 9/1/2024 | Bill | 97530 | $80.00 |
| 13926 | TELEEMC LLC | 8806574290000002 | 9/1/2024 | Bill | 99204 | $500.00 |
| 13927 | TELEEMC LLC | 8806574290000002 | 9/1/2024 | Bill | 97535 | $100.00 |
| 13928 | TELEEMC LLC | 8806574290000002 | 9/1/2024 | Bill | 97530 | $80.00 |
| 13929 | TELEEMC LLC | 0606816390101053 | 9/1/2024 | Bill | 99204 | $500.00 |
| 13930 | TELEEMC LLC | 0606816390101053 | 9/1/2024 | Bill | 97535 | $100.00 |
| 13931 | TELEEMC LLC | 0606816390101053 | 9/1/2024 | Bill | 97530 | $80.00 |
| 13932 | TELEEMC LLC | 8763705710000001 | 9/1/2024 | Bill | 99204 | $500.00 |
| 13933 | TELEEMC LLC | 8763705710000001 | 9/1/2024 | Bill | 97535 | $100.00 |
| 13934 | TELEEMC LLC | 8763705710000001 | 9/1/2024 | Bill | 97530 | $80.00 |
| 13935 | TELEEMC LLC | 0286339290101058 | 9/1/2024 | Bill | 99204 | $500.00 |
| 13936 | TELEEMC LLC | 0286339290101058 | 9/1/2024 | Bill | 97535 | $100.00 |
| 13937 | TELEEMC LLC | 0286339290101058 | 9/1/2024 | Bill | 97530 | $80.00 |
| 13938 | TELEEMC LLC | 0286339290101058 | 9/1/2024 | Bill | 99204 | $500.00 |
| 13939 | TELEEMC LLC | 0286339290101058 | 9/1/2024 | Bill | 97535 | $100.00 |
| 13940 | TELEEMC LLC | 0286339290101058 | 9/1/2024 | Bill | 97530 | $80.00 |
| 13941 | TELEEMC LLC | 8671482780000006 | 9/1/2024 | Bill | 99204 | $500.00 |
| 13942 | TELEEMC LLC | 8671482780000006 | 9/1/2024 | Bill | 97535 | $100.00 |
| 13943 | TELEEMC LLC | 8671482780000006 | 9/1/2024 | Bill | 97530 | $80.00 |
| 13944 | TELEEMC LLC | 0281953880101080 | 9/1/2024 | Bill | 99204 | $500.00 |
| 13945 | TELEEMC LLC | 0281953880101080 | 9/1/2024 | Bill | 97535 | $100.00 |
| 13946 | TELEEMC LLC | 0281953880101080 | 9/1/2024 | Bill | 97530 | $80.00 |
| 13947 | TELEEMC LLC | 8712830300000002 | 9/1/2024 | Bill | 99204 | $500.00 |
| 13948 | TELEEMC LLC | 8712830300000002 | 9/1/2024 | Bill | 97535 | $100.00 |
| 13949 | TELEEMC LLC | 8712830300000002 | 9/1/2024 | Bill | 97530 | $80.00 |

| 13950 | TELEEMC LLC | 8810945710000002 | 9/4/2024 | Bill | 99204 | $500.00 |
| 13951 | TELEEMC LLC | 8810945710000002 | 9/4/2024 | Bill | 97535 | $100.00 |
| 13952 | TELEEMC LLC | 8810945710000002 | 9/4/2024 | Bill | 97530 | $80.00 |
| 13953 | TELEEMC LLC | 0630775850000007 | 9/4/2024 | Bill | 99204 | $500.00 |
| 13954 | TELEEMC LLC | 0630775850000007 | 9/4/2024 | Bill | 97535 | $100.00 |
| 13955 | TELEEMC LLC | 0630775850000007 | 9/4/2024 | Bill | 97530 | $80.00 |
| 13956 | TELEEMC LLC | 0630775850000007 | 9/4/2024 | Bill | 99204 | $500.00 |
| 13957 | TELEEMC LLC | 0630775850000007 | 9/4/2024 | Bill | 97535 | $100.00 |
| 13958 | TELEEMC LLC | 0630775850000007 | 9/4/2024 | Bill | 97530 | $80.00 |
| 13959 | TELEEMC LLC | 0561425810101138 | 9/6/2024 | Bill | 99204 | $500.00 |
| 13960 | TELEEMC LLC | 0561425810101138 | 9/6/2024 | Bill | 97535 | $100.00 |
| 13961 | TELEEMC LLC | 0561425810101138 | 9/6/2024 | Bill | 97530 | $80.00 |
| 13962 | TELEEMC LLC | 0502982660101018 | 9/6/2024 | Bill | 99204 | $500.00 |
| 13963 | TELEEMC LLC | 0502982660101018 | 9/6/2024 | Bill | 97535 | $100.00 |
| 13964 | TELEEMC LLC | 0502982660101018 | 9/6/2024 | Bill | 97530 | $80.00 |
| 13965 | TELEEMC LLC | 8816736350000001 | 9/6/2024 | Bill | 99204 | $500.00 |
| 13966 | TELEEMC LLC | 8816736350000001 | 9/6/2024 | Bill | 97535 | $100.00 |
| 13967 | TELEEMC LLC | 8816736350000001 | 9/6/2024 | Bill | 97530 | $80.00 |
| 13968 | TELEEMC LLC | 8770150890000001 | 9/6/2024 | Bill | 99204 | $500.00 |
| 13969 | TELEEMC LLC | 8770150890000001 | 9/6/2024 | Bill | 97535 | $100.00 |
| 13970 | TELEEMC LLC | 8770150890000001 | 9/6/2024 | Bill | 97530 | $80.00 |
| 13971 | TELEEMC LLC | 8789076370000001 | 9/6/2024 | Bill | 99204 | $500.00 |
| 13972 | TELEEMC LLC | 8789076370000001 | 9/6/2024 | Bill | 97535 | $100.00 |
| 13973 | TELEEMC LLC | 8789076370000001 | 9/6/2024 | Bill | 97530 | $80.00 |
| 13974 | TELEEMC LLC | 0585881460000001 | 9/6/2024 | Bill | 99204 | $500.00 |
| 13975 | TELEEMC LLC | 0585881460000001 | 9/6/2024 | Bill | 97535 | $100.00 |
| 13976 | TELEEMC LLC | 0585881460000001 | 9/6/2024 | Bill | 97530 | $80.00 |
| 13977 | TELEEMC LLC | 0276059470101043 | 9/6/2024 | Bill | 99204 | $500.00 |
| 13978 | TELEEMC LLC | 0276059470101043 | 9/6/2024 | Bill | 97535 | $100.00 |
| 13979 | TELEEMC LLC | 0276059470101043 | 9/6/2024 | Bill | 97530 | $80.00 |
| 13980 | TELEEMC LLC | 8802481050000001 | 9/7/2024 | Bill | 99204 | $500.00 |

| 13981 | TELEEMC LLC | 8802481050000001 | 9/7/2024 | Bill | 97535 | $100.00 |
| 13982 | TELEEMC LLC | 8802481050000001 | 9/7/2024 | Bill | 97530 | $80.00 |
| 13983 | TELEEMC LLC | 0463922480101042 | 9/7/2024 | Bill | 99204 | $500.00 |
| 13984 | TELEEMC LLC | 0463922480101042 | 9/7/2024 | Bill | 97535 | $100.00 |
| 13985 | TELEEMC LLC | 0463922480101042 | 9/7/2024 | Bill | 97530 | $80.00 |
| 13986 | TELEEMC LLC | 0399378950101070 | 9/8/2024 | Bill | 99204 | $500.00 |
| 13987 | TELEEMC LLC | 0399378950101070 | 9/8/2024 | Bill | 97535 | $100.00 |
| 13988 | TELEEMC LLC | 0399378950101070 | 9/8/2024 | Bill | 97530 | $80.00 |
| 13989 | TELEEMC LLC | 0633016480000004 | 9/8/2024 | Bill | 99204 | $500.00 |
| 13990 | TELEEMC LLC | 0633016480000004 | 9/8/2024 | Bill | 97535 | $100.00 |
| 13991 | TELEEMC LLC | 0633016480000004 | 9/8/2024 | Bill | 97530 | $80.00 |
| 13992 | TELEEMC LLC | 0526570310101025 | 9/8/2024 | Bill | 99202 | $300.00 |
| 13993 | TELEEMC LLC | 0526570310101025 | 9/8/2024 | Bill | 97535 | $100.00 |
| 13994 | TELEEMC LLC | 8787937950000001 | 9/11/2024 | Bill | 99204 | $500.00 |
| 13995 | TELEEMC LLC | 8787937950000001 | 9/11/2024 | Bill | 97535 | $100.00 |
| 13996 | TELEEMC LLC | 8787937950000001 | 9/11/2024 | Bill | 97530 | $80.00 |
| 13997 | TELEEMC LLC | 8796356010000001 | 9/11/2024 | Bill | 99204 | $500.00 |
| 13998 | TELEEMC LLC | 8796356010000001 | 9/11/2024 | Bill | 97535 | $100.00 |
| 13999 | TELEEMC LLC | 8796356010000001 | 9/11/2024 | Bill | 97530 | $80.00 |
| 14000 | TELEEMC LLC | 0294873440101037 | 9/11/2024 | Bill | 99204 | $500.00 |
| 14001 | TELEEMC LLC | 0294873440101037 | 9/11/2024 | Bill | 97535 | $100.00 |
| 14002 | TELEEMC LLC | 0294873440101037 | 9/11/2024 | Bill | 97530 | $80.00 |
| 14003 | TELEEMC LLC | 8814011840000001 | 9/11/2024 | Bill | 99204 | $500.00 |
| 14004 | TELEEMC LLC | 8814011840000001 | 9/11/2024 | Bill | 97535 | $100.00 |
| 14005 | TELEEMC LLC | 8814011840000001 | 9/11/2024 | Bill | 97530 | $80.00 |
| 14006 | TELEEMC LLC | 8709383070000007 | 9/13/2024 | Bill | 99204 | $500.00 |
| 14007 | TELEEMC LLC | 8709383070000007 | 9/13/2024 | Bill | 97535 | $100.00 |
| 14008 | TELEEMC LLC | 8709383070000007 | 9/13/2024 | Bill | 97530 | $80.00 |
| 14009 | TELEEMC LLC | 8704523460000002 | 9/13/2024 | Bill | 99204 | $500.00 |
| 14010 | TELEEMC LLC | 8704523460000002 | 9/13/2024 | Bill | 97535 | $100.00 |
| 14011 | TELEEMC LLC | 8704523460000002 | 9/13/2024 | Bill | 97530 | $80.00 |

| 14012 | TELEEMC LLC | 8815642120000001 | 9/13/2024 | Bill | 99204 | $500.00 |
| 14013 | TELEEMC LLC | 8815642120000001 | 9/13/2024 | Bill | 97535 | $100.00 |
| 14014 | TELEEMC LLC | 8815642120000001 | 9/13/2024 | Bill | 97530 | $80.00 |
| 14015 | TELEEMC LLC | 8696457450000002 | 9/14/2024 | Bill | 99204 | $500.00 |
| 14016 | TELEEMC LLC | 8696457450000002 | 9/14/2024 | Bill | 97535 | $100.00 |
| 14017 | TELEEMC LLC | 8696457450000002 | 9/14/2024 | Bill | 97530 | $80.00 |
| 14018 | TELEEMC LLC | 8680278250000002 | 9/14/2024 | Bill | 99202 | $300.00 |
| 14019 | TELEEMC LLC | 8680278250000002 | 9/14/2024 | Bill | 97535 | $100.00 |
| 14020 | TELEEMC LLC | 8793504980000001 | 9/14/2024 | Bill | 99203 | $400.00 |
| 14021 | TELEEMC LLC | 8793504980000001 | 9/14/2024 | Bill | 97530 | $80.00 |
| 14022 | TELEEMC LLC | 0193181740101126 | 9/14/2024 | Bill | 99204 | $500.00 |
| 14023 | TELEEMC LLC | 0193181740101126 | 9/14/2024 | Bill | 97535 | $100.00 |
| 14024 | TELEEMC LLC | 0193181740101126 | 9/14/2024 | Bill | 97530 | $80.00 |
| 14025 | TELEEMC LLC | 8784258200000004 | 9/15/2024 | Bill | 99204 | $500.00 |
| 14026 | TELEEMC LLC | 8784258200000004 | 9/15/2024 | Bill | 97535 | $100.00 |
| 14027 | TELEEMC LLC | 8784258200000004 | 9/15/2024 | Bill | 97530 | $80.00 |
| 14028 | TELEEMC LLC | 8680192400000006 | 9/15/2024 | Bill | 99204 | $500.00 |
| 14029 | TELEEMC LLC | 8680192400000006 | 9/15/2024 | Bill | 97535 | $100.00 |
| 14030 | TELEEMC LLC | 8680192400000006 | 9/15/2024 | Bill | 97530 | $80.00 |
| 14031 | TELEEMC LLC | 8680192400000006 | 9/15/2024 | Bill | 99203 | $400.00 |
| 14032 | TELEEMC LLC | 8680192400000006 | 9/15/2024 | Bill | 97530 | $80.00 |
| 14033 | TELEEMC LLC | 8769983880000002 | 9/15/2024 | Bill | 99204 | $500.00 |
| 14034 | TELEEMC LLC | 8769983880000002 | 9/15/2024 | Bill | 97535 | $100.00 |
| 14035 | TELEEMC LLC | 8769983880000002 | 9/15/2024 | Bill | 97530 | $80.00 |
| 14036 | TELEEMC LLC | 0810518110000001 | 9/15/2024 | Bill | 99204 | $500.00 |
| 14037 | TELEEMC LLC | 0810518110000001 | 9/15/2024 | Bill | 97535 | $100.00 |
| 14038 | TELEEMC LLC | 0810518110000001 | 9/15/2024 | Bill | 97530 | $80.00 |
| 14039 | TELEEMC LLC | 8810518210000001 | 9/16/2024 | Bill | 99204 | $500.00 |
| 14040 | TELEEMC LLC | 8810518210000001 | 9/16/2024 | Bill | 97535 | $100.00 |
| 14041 | TELEEMC LLC | 8810518210000001 | 9/16/2024 | Bill | 97530 | $80.00 |
| 14042 | TELEEMC LLC | 8685069150000002 | 9/16/2024 | Bill | 99203 | $400.00 |

| 14043 | TELEEMC LLC | 8685069150000002 | 9/16/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 14044 | TELEEMC LLC | 8749254850000008 | 9/16/2024 | Bill | 99204 | $500.00 |
| 14045 | TELEEMC LLC | 8749254850000008 | 9/16/2024 | Bill | 97535 | $100.00 |
| 14046 | TELEEMC LLC | 8749254850000008 | 9/16/2024 | Bill | 97530 | $80.00 |
| 14047 | TELEEMC LLC | 8807707800000001 | 9/16/2024 | Bill | 99204 | $500.00 |
| 14048 | TELEEMC LLC | 8807707800000001 | 9/16/2024 | Bill | 97535 | $100.00 |
| 14049 | TELEEMC LLC | 8807707800000001 | 9/16/2024 | Bill | 97530 | $80.00 |
| 14050 | TELEEMC LLC | 8804325560000001 | 9/18/2024 | Bill | 99204 | $500.00 |
| 14051 | TELEEMC LLC | 8804325560000001 | 9/18/2024 | Bill | 97535 | $100.00 |
| 14052 | TELEEMC LLC | 8804325560000001 | 9/18/2024 | Bill | 97530 | $80.00 |
| 14053 | TELEEMC LLC | 8785279390000003 | 9/18/2024 | Bill | 99203 | $400.00 |
| 14054 | TELEEMC LLC | 8785279390000003 | 9/18/2024 | Bill | 97530 | $80.00 |
| 14055 | TELEEMC LLC | 8791969430000002 | 9/18/2024 | Bill | 99204 | $500.00 |
| 14056 | TELEEMC LLC | 8791969430000002 | 9/18/2024 | Bill | 97535 | $100.00 |
| 14057 | TELEEMC LLC | 8791969430000002 | 9/18/2024 | Bill | 97530 | $80.00 |
| 14058 | TELEEMC LLC | 8741384790000003 | 9/18/2024 | Bill | 99204 | $500.00 |
| 14059 | TELEEMC LLC | 8741384790000003 | 9/18/2024 | Bill | 97535 | $100.00 |
| 14060 | TELEEMC LLC | 8741384790000003 | 9/18/2024 | Bill | 97530 | $80.00 |
| 14061 | TELEEMC LLC | 8792805820000001 | 9/18/2024 | Bill | 99204 | $500.00 |
| 14062 | TELEEMC LLC | 8792805820000001 | 9/18/2024 | Bill | 97535 | $100.00 |
| 14063 | TELEEMC LLC | 8792805820000001 | 9/18/2024 | Bill | 97530 | $80.00 |
| 14064 | TELEEMC LLC | 0575125600000005 | 9/18/2024 | Bill | 99203 | $400.00 |
| 14065 | TELEEMC LLC | 0575125600000005 | 9/18/2024 | Bill | 97535 | $100.00 |
| 14066 | TELEEMC LLC | 8817330970000001 | 9/18/2024 | Bill | 99204 | $500.00 |
| 14067 | TELEEMC LLC | 8817330970000001 | 9/18/2024 | Bill | 97535 | $100.00 |
| 14068 | TELEEMC LLC | 8817330970000001 | 9/18/2024 | Bill | 97530 | $80.00 |
| 14069 | TELEEMC LLC | 8787684160000001 | 9/18/2024 | Bill | 99204 | $500.00 |
| 14070 | TELEEMC LLC | 8787684160000001 | 9/18/2024 | Bill | 97535 | $100.00 |
| 14071 | TELEEMC LLC | 8787684160000001 | 9/18/2024 | Bill | 97530 | $80.00 |
| 14072 | TELEEMC LLC | 8688733600000009 | 9/18/2024 | Bill | 99204 | $500.00 |
| 14073 | TELEEMC LLC | 8688733600000009 | 9/18/2024 | Bill | 97535 | $100.00 |

| 14074 | TELEEMC LLC | 8688733600000009 | 9/18/2024 | Bill | 97530 | $80.00 |
| 14075 | TELEEMC LLC | 8671623530000011 | 9/18/2024 | Bill | 99204 | $500.00 |
| 14076 | TELEEMC LLC | 8671623530000011 | 9/18/2024 | Bill | 97535 | $100.00 |
| 14077 | TELEEMC LLC | 8671623530000011 | 9/18/2024 | Bill | 97530 | $80.00 |
| 14078 | TELEEMC LLC | 8792805820000001 | 9/18/2024 | Bill | 99204 | $500.00 |
| 14079 | TELEEMC LLC | 8792805820000001 | 9/18/2024 | Bill | 97535 | $100.00 |
| 14080 | TELEEMC LLC | 8792805820000001 | 9/18/2024 | Bill | 97530 | $80.00 |
| 14081 | TELEEMC LLC | 8790636730000001 | 9/19/2024 | Bill | 99204 | $500.00 |
| 14082 | TELEEMC LLC | 0319505580101076 | 9/21/2024 | Bill | 99204 | $500.00 |
| 14083 | TELEEMC LLC | 0319505580101076 | 9/21/2024 | Bill | 97535 | $100.00 |
| 14084 | TELEEMC LLC | 0319505580101076 | 9/21/2024 | Bill | 97530 | $80.00 |
| 14085 | TELEEMC LLC | 8669682660000013 | 9/21/2024 | Bill | 99204 | $500.00 |
| 14086 | TELEEMC LLC | 8669682660000013 | 9/21/2024 | Bill | 97535 | $100.00 |
| 14087 | TELEEMC LLC | 8669682660000013 | 9/21/2024 | Bill | 97530 | $80.00 |
| 14088 | TELEEMC LLC | 8809133770000001 | 9/22/2024 | Bill | 99204 | $500.00 |
| 14089 | TELEEMC LLC | 8809133770000001 | 9/22/2024 | Bill | 97535 | $100.00 |
| 14090 | TELEEMC LLC | 8809133770000001 | 9/22/2024 | Bill | 97530 | $80.00 |
| 14091 | TELEEMC LLC | 0489084290101098 | 9/22/2024 | Bill | 99204 | $500.00 |
| 14092 | TELEEMC LLC | 0489084290101098 | 9/22/2024 | Bill | 97535 | $100.00 |
| 14093 | TELEEMC LLC | 0489084290101098 | 9/22/2024 | Bill | 97530 | $80.00 |
| 14094 | TELEEMC LLC | 8793045500000001 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14095 | TELEEMC LLC | 8793045500000001 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14096 | TELEEMC LLC | 8793045500000001 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14097 | TELEEMC LLC | 8714106920000003 | 9/23/2024 | Bill | 99203 | $400.00 |
| 14098 | TELEEMC LLC | 8714106920000003 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14099 | TELEEMC LLC | 8714106920000003 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14100 | TELEEMC LLC | 8796968640000001 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14101 | TELEEMC LLC | 8796968640000001 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14102 | TELEEMC LLC | 8796968640000001 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14103 | TELEEMC LLC | 8752411740000003 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14104 | TELEEMC LLC | 8752411740000003 | 9/23/2024 | Bill | 97535 | $100.00 |

| 14105 | TELEEMC LLC | 8752411740000003 | 9/23/2024 | Bill | 97530 | $80.00 |
|-------|-------------|------------------|-----------|------|-------|--------|
| 14106 | TELEEMC LLC | 8749294750000001 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14107 | TELEEMC LLC | 8749294750000001 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14108 | TELEEMC LLC | 8749294750000001 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14109 | TELEEMC LLC | 8670470460000002 | 9/23/2024 | Bill | 99203 | $400.00 |
| 14110 | TELEEMC LLC | 8670470460000002 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14111 | TELEEMC LLC | 8812277370000001 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14112 | TELEEMC LLC | 8812277370000001 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14113 | TELEEMC LLC | 8812277370000001 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14114 | TELEEMC LLC | 0677289420000004 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14115 | TELEEMC LLC | 0677289420000004 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14116 | TELEEMC LLC | 0677289420000004 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14117 | TELEEMC LLC | 0586625510101016 | 9/23/2024 | Bill | 99203 | $400.00 |
| 14118 | TELEEMC LLC | 0586625510101016 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14119 | TELEEMC LLC | 8746939580000002 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14120 | TELEEMC LLC | 8746939580000002 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14121 | TELEEMC LLC | 8746939580000002 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14122 | TELEEMC LLC | 8810945710000002 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14123 | TELEEMC LLC | 8810945710000002 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14124 | TELEEMC LLC | 8810945710000002 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14125 | TELEEMC LLC | 8763705710000001 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14126 | TELEEMC LLC | 8763705710000001 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14127 | TELEEMC LLC | 8763705710000001 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14128 | TELEEMC LLC | 0611786630000009 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14129 | TELEEMC LLC | 0611786630000009 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14130 | TELEEMC LLC | 0611786630000009 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14131 | TELEEMC LLC | 0611786630000009 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14132 | TELEEMC LLC | 0611786630000009 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14133 | TELEEMC LLC | 0611786630000009 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14134 | TELEEMC LLC | 0611786630000003 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14135 | TELEEMC LLC | 0611786630000003 | 9/23/2024 | Bill | 97535 | $100.00 |

| 14136 | TELEEMC LLC | 0611786630000003 | 9/23/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 14137 | TELEEMC LLC | 0611786630000009 | 9/23/2024 | Bill | 99204 | $500.00 |
| 14138 | TELEEMC LLC | 0611786630000009 | 9/23/2024 | Bill | 97535 | $100.00 |
| 14139 | TELEEMC LLC | 0611786630000009 | 9/23/2024 | Bill | 97530 | $80.00 |
| 14140 | TELEEMC LLC | 8796405640000002 | 9/25/2024 | Bill | 99204 | $500.00 |
| 14141 | TELEEMC LLC | 8796405640000002 | 9/25/2024 | Bill | 97535 | $100.00 |
| 14142 | TELEEMC LLC | 8796405640000002 | 9/25/2024 | Bill | 97530 | $80.00 |
| 14143 | TELEEMC LLC | 0521220470101041 | 9/25/2024 | Bill | 99204 | $500.00 |
| 14144 | TELEEMC LLC | 0521220470101041 | 9/25/2024 | Bill | 97535 | $100.00 |
| 14145 | TELEEMC LLC | 0521220470101041 | 9/25/2024 | Bill | 97530 | $80.00 |
| 14146 | TELEEMC LLC | 0653396420101021 | 9/25/2024 | Bill | 99204 | $500.00 |
| 14147 | TELEEMC LLC | 0653396420101021 | 9/25/2024 | Bill | 97535 | $100.00 |
| 14148 | TELEEMC LLC | 0653396420101021 | 9/25/2024 | Bill | 97530 | $80.00 |
| 14149 | TELEEMC LLC | 0343609840101250 | 9/25/2024 | Bill | 99204 | $500.00 |
| 14150 | TELEEMC LLC | 0343609840101250 | 9/25/2024 | Bill | 97535 | $100.00 |
| 14151 | TELEEMC LLC | 0343609840101250 | 9/25/2024 | Bill | 97530 | $80.00 |
| 14152 | TELEEMC LLC | 8765878270000002 | 9/27/2024 | Bill | 99204 | $500.00 |
| 14153 | TELEEMC LLC | 8765878270000002 | 9/27/2024 | Bill | 97535 | $100.00 |
| 14154 | TELEEMC LLC | 8765878270000002 | 9/27/2024 | Bill | 97530 | $80.00 |
| 14155 | TELEEMC LLC | 8811361240000001 | 9/27/2024 | Bill | 99204 | $500.00 |
| 14156 | TELEEMC LLC | 8811361240000001 | 9/27/2024 | Bill | 97535 | $100.00 |
| 14157 | TELEEMC LLC | 8811361240000001 | 9/27/2024 | Bill | 97530 | $80.00 |
| 14158 | TELEEMC LLC | 8820359820000001 | 9/27/2024 | Bill | 99204 | $500.00 |
| 14159 | TELEEMC LLC | 8820359820000001 | 9/27/2024 | Bill | 97535 | $100.00 |
| 14160 | TELEEMC LLC | 8820359820000001 | 9/27/2024 | Bill | 97530 | $80.00 |
| 14161 | TELEEMC LLC | 0306805150101028 | 9/27/2024 | Bill | 99203 | $400.00 |
| 14162 | TELEEMC LLC | 0306805150101028 | 9/27/2024 | Bill | 97535 | $100.00 |
| 14163 | TELEEMC LLC | 0306805150101028 | 9/27/2024 | Bill | 97530 | $80.00 |
| 14164 | TELEEMC LLC | 0590807120101024 | 9/28/2024 | Bill | 99204 | $500.00 |
| 14165 | TELEEMC LLC | 0590807120101024 | 9/28/2024 | Bill | 97535 | $100.00 |
| 14166 | TELEEMC LLC | 0590807120101024 | 9/28/2024 | Bill | 97530 | $80.00 |

| 14167 | TELEEMC LLC | 0523135750101181 | 9/28/2024 | Bill | 99204 | $500.00 |
| 14168 | TELEEMC LLC | 0523135750101181 | 9/28/2024 | Bill | 97535 | $100.00 |
| 14169 | TELEEMC LLC | 0523135750101181 | 9/28/2024 | Bill | 97530 | $80.00 |
| 14170 | TELEEMC LLC | 0567045470101024 | 9/28/2024 | Bill | 99204 | $500.00 |
| 14171 | TELEEMC LLC | 0567045470101024 | 9/28/2024 | Bill | 97535 | $100.00 |
| 14172 | TELEEMC LLC | 0567045470101024 | 9/28/2024 | Bill | 97530 | $80.00 |
| 14173 | TELEEMC LLC | 0595482630101017 | 9/28/2024 | Bill | 99203 | $400.00 |
| 14174 | TELEEMC LLC | 0595482630101017 | 9/28/2024 | Bill | 97530 | $80.00 |
| 14175 | TELEEMC LLC | 0176027230101078 | 9/29/2024 | Bill | 99204 | $500.00 |
| 14176 | TELEEMC LLC | 0176027230101078 | 9/29/2024 | Bill | 97535 | $100.00 |
| 14177 | TELEEMC LLC | 0176027230101078 | 9/29/2024 | Bill | 97530 | $80.00 |
| 14178 | TELEEMC LLC | 0439203280101037 | 9/29/2024 | Bill | 99204 | $500.00 |
| 14179 | TELEEMC LLC | 0439203280101037 | 9/29/2024 | Bill | 97535 | $100.00 |
| 14180 | TELEEMC LLC | 0439203280101037 | 9/29/2024 | Bill | 97530 | $80.00 |
| 14181 | TELEEMC LLC | 8791824210000001 | 9/30/2024 | Bill | 99204 | $500.00 |
| 14182 | TELEEMC LLC | 8791824210000001 | 9/30/2024 | Bill | 97535 | $100.00 |
| 14183 | TELEEMC LLC | 8791824210000001 | 9/30/2024 | Bill | 97530 | $80.00 |
| 14184 | TELEEMC LLC | 8705918170000002 | 9/30/2024 | Bill | 99204 | $500.00 |
| 14185 | TELEEMC LLC | 8705918170000002 | 9/30/2024 | Bill | 97535 | $100.00 |
| 14186 | TELEEMC LLC | 8705918170000002 | 9/30/2024 | Bill | 97530 | $80.00 |
| 14187 | TELEEMC LLC | 0661777040000003 | 9/30/2024 | Bill | 99204 | $500.00 |
| 14188 | TELEEMC LLC | 0661777040000003 | 9/30/2024 | Bill | 97535 | $100.00 |
| 14189 | TELEEMC LLC | 0661777040000003 | 9/30/2024 | Bill | 97530 | $80.00 |
| 14190 | TELEEMC LLC | 0661777040000003 | 9/30/2024 | Bill | 99204 | $500.00 |
| 14191 | TELEEMC LLC | 0661777040000003 | 9/30/2024 | Bill | 97535 | $100.00 |
| 14192 | TELEEMC LLC | 0661777040000003 | 9/30/2024 | Bill | 97530 | $80.00 |
| 14193 | TELEEMC LLC | 8746939580000002 | 9/30/2024 | Bill | 99204 | $500.00 |
| 14194 | TELEEMC LLC | 8746939580000002 | 9/30/2024 | Bill | 97535 | $100.00 |
| 14195 | TELEEMC LLC | 8746939580000002 | 9/30/2024 | Bill | 97530 | $80.00 |
| 14196 | TELEEMC LLC | 8808167190000002 | 9/30/2024 | Bill | 99203 | $400.00 |
| 14197 | TELEEMC LLC | 8808167190000002 | 9/30/2024 | Bill | 97535 | $100.00 |

| 14198 | TELEEMC LLC | 8808167190000002 | 9/30/2024 | Bill | 97530 | $80.00 |
| 14199 | TELEEMC LLC | 0598548820101021 | 10/3/2024 | Bill | 99204 | $500.00 |
| 14200 | TELEEMC LLC | 0598548820101021 | 10/3/2024 | Bill | 97535 | $100.00 |
| 14201 | TELEEMC LLC | 0598548820101021 | 10/3/2024 | Bill | 97530 | $80.00 |
| 14202 | TELEEMC LLC | 0133442060101067 | 10/3/2024 | Bill | 99204 | $500.00 |
| 14203 | TELEEMC LLC | 0133442060101067 | 10/3/2024 | Bill | 97535 | $100.00 |
| 14204 | TELEEMC LLC | 0133442060101067 | 10/3/2024 | Bill | 97530 | $80.00 |
| 14205 | TELEEMC LLC | 0545459920101017 | 10/3/2024 | Bill | 99204 | $500.00 |
| 14206 | TELEEMC LLC | 0545459920101017 | 10/3/2024 | Bill | 97535 | $100.00 |
| 14207 | TELEEMC LLC | 0545459920101017 | 10/3/2024 | Bill | 97530 | $80.00 |
| 14208 | TELEEMC LLC | 0616150700000004 | 10/5/2024 | Bill | 99204 | $500.00 |
| 14209 | TELEEMC LLC | 0616150700000004 | 10/5/2024 | Bill | 97535 | $100.00 |
| 14210 | TELEEMC LLC | 0616150700000004 | 10/5/2024 | Bill | 97530 | $80.00 |
| 14211 | TELEEMC LLC | 8769989660000002 | 10/5/2024 | Bill | 99204 | $500.00 |
| 14212 | TELEEMC LLC | 8769989660000002 | 10/5/2024 | Bill | 97535 | $100.00 |
| 14213 | TELEEMC LLC | 8769989660000002 | 10/5/2024 | Bill | 97530 | $80.00 |
| 14214 | TELEEMC LLC | 8790196270000001 | 10/5/2024 | Bill | 99204 | $500.00 |
| 14215 | TELEEMC LLC | 8790196270000001 | 10/5/2024 | Bill | 97535 | $100.00 |
| 14216 | TELEEMC LLC | 8790196270000001 | 10/5/2024 | Bill | 97530 | $80.00 |
| 14217 | TELEEMC LLC | 8790196270000001 | 10/5/2024 | Bill | 99204 | $500.00 |
| 14218 | TELEEMC LLC | 8790196270000001 | 10/5/2024 | Bill | 97535 | $100.00 |
| 14219 | TELEEMC LLC | 8790196270000001 | 10/5/2024 | Bill | 97530 | $80.00 |
| 14220 | TELEEMC LLC | 8803801360000001 | 10/5/2024 | Bill | 99204 | $500.00 |
| 14221 | TELEEMC LLC | 8803801360000001 | 10/5/2024 | Bill | 97535 | $100.00 |
| 14222 | TELEEMC LLC | 8803801360000001 | 10/5/2024 | Bill | 97530 | $80.00 |
| 14223 | TELEEMC LLC | 8782364940000005 | 10/5/2024 | Bill | 99203 | $400.00 |
| 14224 | TELEEMC LLC | 8782364940000005 | 10/5/2024 | Bill | 97535 | $100.00 |
| 14225 | TELEEMC LLC | 8782364940000005 | 10/5/2024 | Bill | 97530 | $80.00 |
| 14226 | TELEEMC LLC | 8668536410000008 | 10/5/2024 | Bill | 99204 | $500.00 |
| 14227 | TELEEMC LLC | 8668536410000008 | 10/5/2024 | Bill | 97535 | $100.00 |
| 14228 | TELEEMC LLC | 8668536410000008 | 10/5/2024 | Bill | 97530 | $80.00 |

| 14229 | TELEEMC LLC | 0560657310000004 | 10/6/2024 | Bill | 99204 | $500.00 |
| 14230 | TELEEMC LLC | 0560657310000004 | 10/6/2024 | Bill | 97535 | $100.00 |
| 14231 | TELEEMC LLC | 0560657310000004 | 10/6/2024 | Bill | 97530 | $80.00 |
| 14232 | TELEEMC LLC | 8804276170000001 | 10/6/2024 | Bill | 99204 | $500.00 |
| 14233 | TELEEMC LLC | 8804276170000001 | 10/6/2024 | Bill | 97535 | $100.00 |
| 14234 | TELEEMC LLC | 8804276170000001 | 10/6/2024 | Bill | 97530 | $80.00 |
| 14235 | TELEEMC LLC | 0121085870101030 | 10/6/2024 | Bill | 99204 | $500.00 |
| 14236 | TELEEMC LLC | 0121085870101030 | 10/6/2024 | Bill | 97535 | $100.00 |
| 14237 | TELEEMC LLC | 0121085870101030 | 10/6/2024 | Bill | 97530 | $80.00 |
| 14238 | TELEEMC LLC | 8740736690000001 | 10/9/2024 | Bill | 99203 | $400.00 |
| 14239 | TELEEMC LLC | 8740736690000001 | 10/9/2024 | Bill | 97535 | $100.00 |
| 14240 | TELEEMC LLC | 8749885730000003 | 10/10/2024 | Bill | 99204 | $500.00 |
| 14241 | TELEEMC LLC | 8749885730000003 | 10/10/2024 | Bill | 97535 | $100.00 |
| 14242 | TELEEMC LLC | 8749885730000003 | 10/10/2024 | Bill | 97530 | $80.00 |
| 14243 | TELEEMC LLC | 8818941260000001 | 10/10/2024 | Bill | 99204 | $500.00 |
| 14244 | TELEEMC LLC | 8818941260000001 | 10/10/2024 | Bill | 97535 | $100.00 |
| 14245 | TELEEMC LLC | 8818941260000001 | 10/10/2024 | Bill | 97530 | $80.00 |
| 14246 | TELEEMC LLC | 8768999640000002 | 10/11/2024 | Bill | 99204 | $500.00 |
| 14247 | TELEEMC LLC | 8768999640000002 | 10/11/2024 | Bill | 97535 | $100.00 |
| 14248 | TELEEMC LLC | 8768999640000002 | 10/11/2024 | Bill | 97530 | $80.00 |
| 14249 | TELEEMC LLC | 8766225560000003 | 10/11/2024 | Bill | 99203 | $400.00 |
| 14250 | TELEEMC LLC | 8766225560000003 | 10/11/2024 | Bill | 97530 | $80.00 |
| 14251 | TELEEMC LLC | 8820625010000001 | 10/11/2024 | Bill | 99204 | $500.00 |
| 14252 | TELEEMC LLC | 8820625010000001 | 10/11/2024 | Bill | 97535 | $100.00 |
| 14253 | TELEEMC LLC | 8820625010000001 | 10/11/2024 | Bill | 97530 | $80.00 |
| 14254 | TELEEMC LLC | 8711864690000008 | 10/11/2024 | Bill | 99204 | $500.00 |
| 14255 | TELEEMC LLC | 8711864690000008 | 10/11/2024 | Bill | 97535 | $100.00 |
| 14256 | TELEEMC LLC | 8711864690000008 | 10/11/2024 | Bill | 97530 | $80.00 |
| 14257 | TELEEMC LLC | 8825718570000001 | 10/12/2024 | Bill | 99204 | $500.00 |
| 14258 | TELEEMC LLC | 8825718570000001 | 10/12/2024 | Bill | 97535 | $100.00 |
| 14259 | TELEEMC LLC | 8825718570000001 | 10/12/2024 | Bill | 97530 | $80.00 |

| 14260 | TELEEMC LLC | 0610637110101024 | 10/13/2024 | Bill | 99204 | $500.00 |
| 14261 | TELEEMC LLC | 0610637110101024 | 10/13/2024 | Bill | 97535 | $100.00 |
| 14262 | TELEEMC LLC | 0610637110101024 | 10/13/2024 | Bill | 97530 | $80.00 |
| 14263 | TELEEMC LLC | 0435392280101065 | 10/13/2024 | Bill | 99204 | $500.00 |
| 14264 | TELEEMC LLC | 0435392280101065 | 10/13/2024 | Bill | 97535 | $100.00 |
| 14265 | TELEEMC LLC | 0435392280101065 | 10/13/2024 | Bill | 97530 | $80.00 |
| 14266 | TELEEMC LLC | 8786176190000002 | 10/14/2024 | Bill | 99204 | $500.00 |
| 14267 | TELEEMC LLC | 8786176190000002 | 10/14/2024 | Bill | 97535 | $100.00 |
| 14268 | TELEEMC LLC | 8786176190000002 | 10/14/2024 | Bill | 97530 | $80.00 |
| 14269 | TELEEMC LLC | 8786176190000002 | 10/14/2024 | Bill | 99204 | $500.00 |
| 14270 | TELEEMC LLC | 8786176190000002 | 10/14/2024 | Bill | 97535 | $100.00 |
| 14271 | TELEEMC LLC | 8786176190000002 | 10/14/2024 | Bill | 97530 | $80.00 |
| 14272 | TELEEMC LLC | 0631100430000004 | 10/14/2024 | Bill | 99204 | $500.00 |
| 14273 | TELEEMC LLC | 0631100430000004 | 10/14/2024 | Bill | 97535 | $100.00 |
| 14274 | TELEEMC LLC | 0631100430000004 | 10/14/2024 | Bill | 97530 | $80.00 |
| 14275 | TELEEMC LLC | 0641037350101032 | 10/14/2024 | Bill | 99204 | $500.00 |
| 14276 | TELEEMC LLC | 0641037350101032 | 10/14/2024 | Bill | 97535 | $100.00 |
| 14277 | TELEEMC LLC | 0641037350101032 | 10/14/2024 | Bill | 97530 | $80.00 |
| 14278 | TELEEMC LLC | 8756321110000004 | 10/14/2024 | Bill | 99204 | $500.00 |
| 14279 | TELEEMC LLC | 8756321110000004 | 10/14/2024 | Bill | 97535 | $100.00 |
| 14280 | TELEEMC LLC | 8756321110000004 | 10/14/2024 | Bill | 97530 | $80.00 |
| 14281 | TELEEMC LLC | 0557434340000002 | 10/14/2024 | Bill | 99204 | $500.00 |
| 14282 | TELEEMC LLC | 0557434340000002 | 10/14/2024 | Bill | 97535 | $100.00 |
| 14283 | TELEEMC LLC | 0557434340000002 | 10/14/2024 | Bill | 97530 | $80.00 |
| 14284 | TELEEMC LLC | 8698203970000006 | 10/14/2024 | Bill | 99204 | $500.00 |
| 14285 | TELEEMC LLC | 8698203970000006 | 10/14/2024 | Bill | 97535 | $100.00 |
| 14286 | TELEEMC LLC | 8698203970000006 | 10/14/2024 | Bill | 97530 | $80.00 |
| 14287 | TELEEMC LLC | 0462968990000002 | 10/14/2024 | Bill | 99204 | $500.00 |
| 14288 | TELEEMC LLC | 0462968990000002 | 10/14/2024 | Bill | 97535 | $100.00 |
| 14289 | TELEEMC LLC | 0462968990000002 | 10/14/2024 | Bill | 97530 | $80.00 |
| 14290 | TELEEMC LLC | 8756321110000007 | 10/14/2024 | Bill | 99204 | $500.00 |

| 14291 | TELEEMC LLC | 8756321110000007 | 10/14/2024 | Bill | 97535 | $100.00 |
| 14292 | TELEEMC LLC | 8756321110000007 | 10/14/2024 | Bill | 97530 | $80.00 |
| 14293 | TELEEMC LLC | 8756321110000007 | 10/14/2024 | Bill | 99204 | $500.00 |
| 14294 | TELEEMC LLC | 8756321110000007 | 10/14/2024 | Bill | 97535 | $100.00 |
| 14295 | TELEEMC LLC | 8756321110000007 | 10/14/2024 | Bill | 97530 | $80.00 |
| 14296 | TELEEMC LLC | 0474664450000001 | 10/16/2024 | Bill | 99204 | $500.00 |
| 14297 | TELEEMC LLC | 0474664450000001 | 10/16/2024 | Bill | 97535 | $100.00 |
| 14298 | TELEEMC LLC | 0474664450000001 | 10/16/2024 | Bill | 97530 | $80.00 |
| 14299 | TELEEMC LLC | 8821242100000001 | 10/16/2024 | Bill | 99204 | $500.00 |
| 14300 | TELEEMC LLC | 8821242100000001 | 10/16/2024 | Bill | 97535 | $100.00 |
| 14301 | TELEEMC LLC | 8821242100000001 | 10/16/2024 | Bill | 97530 | $80.00 |
| 14302 | TELEEMC LLC | 8782767160000002 | 10/16/2024 | Bill | 99204 | $500.00 |
| 14303 | TELEEMC LLC | 8782767160000002 | 10/16/2024 | Bill | 97535 | $100.00 |
| 14304 | TELEEMC LLC | 8782767160000002 | 10/16/2024 | Bill | 97530 | $80.00 |
| 14305 | TELEEMC LLC | 0376290580101019 | 10/16/2024 | Bill | 99204 | $500.00 |
| 14306 | TELEEMC LLC | 0376290580101019 | 10/16/2024 | Bill | 97535 | $100.00 |
| 14307 | TELEEMC LLC | 0376290580101019 | 10/16/2024 | Bill | 97530 | $80.00 |
| 14308 | TELEEMC LLC | 8776694210000002 | 10/17/2024 | Bill | 99204 | $500.00 |
| 14309 | TELEEMC LLC | 8776694210000002 | 10/17/2024 | Bill | 97535 | $100.00 |
| 14310 | TELEEMC LLC | 8776694210000002 | 10/17/2024 | Bill | 97530 | $80.00 |
| 14311 | TELEEMC LLC | 8678227380000005 | 10/18/2024 | Bill | 99204 | $500.00 |
| 14312 | TELEEMC LLC | 8678227380000005 | 10/18/2024 | Bill | 97535 | $100.00 |
| 14313 | TELEEMC LLC | 8678227380000005 | 10/18/2024 | Bill | 97530 | $80.00 |
| 14314 | TELEEMC LLC | 8796330480000001 | 10/18/2024 | Bill | 99204 | $500.00 |
| 14315 | TELEEMC LLC | 8796330480000001 | 10/18/2024 | Bill | 97535 | $100.00 |
| 14316 | TELEEMC LLC | 8796330480000001 | 10/18/2024 | Bill | 97530 | $80.00 |
| 14317 | TELEEMC LLC | 8799440240000001 | 10/18/2024 | Bill | 99203 | $400.00 |
| 14318 | TELEEMC LLC | 8799440240000001 | 10/18/2024 | Bill | 97530 | $80.00 |
| 14319 | TELEEMC LLC | 8738274020000003 | 10/18/2024 | Bill | 99204 | $500.00 |
| 14320 | TELEEMC LLC | 8738274020000003 | 10/18/2024 | Bill | 97535 | $100.00 |
| 14321 | TELEEMC LLC | 8738274020000003 | 10/18/2024 | Bill | 97530 | $80.00 |

| 14322 | TELEEMC LLC | 8669169390000003 | 10/19/2024 | Bill | 99204 | $500.00 |
| 14323 | TELEEMC LLC | 0549973160101036 | 10/19/2024 | Bill | 99204 | $500.00 |
| 14324 | TELEEMC LLC | 0549973160101036 | 10/19/2024 | Bill | 97535 | $100.00 |
| 14325 | TELEEMC LLC | 0549973160101036 | 10/19/2024 | Bill | 97530 | $80.00 |
| 14326 | TELEEMC LLC | 8678868250000003 | 10/19/2024 | Bill | 99202 | $300.00 |
| 14327 | TELEEMC LLC | 8678868250000003 | 10/19/2024 | Bill | 97535 | $100.00 |
| 14328 | TELEEMC LLC | 0457125870101025 | 10/19/2024 | Bill | 99204 | $500.00 |
| 14329 | TELEEMC LLC | 0457125870101025 | 10/19/2024 | Bill | 97535 | $100.00 |
| 14330 | TELEEMC LLC | 0457125870101025 | 10/19/2024 | Bill | 97530 | $80.00 |
| 14331 | TELEEMC LLC | 8813396990000001 | 10/19/2024 | Bill | 99204 | $500.00 |
| 14332 | TELEEMC LLC | 8813396990000001 | 10/19/2024 | Bill | 97535 | $100.00 |
| 14333 | TELEEMC LLC | 8813396990000001 | 10/19/2024 | Bill | 97530 | $80.00 |
| 14334 | TELEEMC LLC | 8791362750000001 | 10/19/2024 | Bill | 99204 | $500.00 |
| 14335 | TELEEMC LLC | 8791362750000001 | 10/19/2024 | Bill | 97535 | $100.00 |
| 14336 | TELEEMC LLC | 8791362750000001 | 10/19/2024 | Bill | 97530 | $80.00 |
| 14337 | TELEEMC LLC | 0376290580101019 | 10/19/2024 | Bill | 99204 | $500.00 |
| 14338 | TELEEMC LLC | 0376290580101019 | 10/19/2024 | Bill | 97535 | $100.00 |
| 14339 | TELEEMC LLC | 0376290580101019 | 10/19/2024 | Bill | 97530 | $80.00 |
| 14340 | TELEEMC LLC | 8668531530000006 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14341 | TELEEMC LLC | 8668531530000006 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14342 | TELEEMC LLC | 8668531530000006 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14343 | TELEEMC LLC | 8758396390000002 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14344 | TELEEMC LLC | 8758396390000002 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14345 | TELEEMC LLC | 8758396390000002 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14346 | TELEEMC LLC | 8795126260000001 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14347 | TELEEMC LLC | 8795126260000001 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14348 | TELEEMC LLC | 8795126260000001 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14349 | TELEEMC LLC | 8821663040000001 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14350 | TELEEMC LLC | 8821663040000001 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14351 | TELEEMC LLC | 8821663040000001 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14352 | TELEEMC LLC | 8757145980000002 | 10/21/2024 | Bill | 99204 | $500.00 |

| 14353 | TELEEMC LLC | 8757145980000002 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14354 | TELEEMC LLC | 8757145980000002 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14355 | TELEEMC LLC | 8727433530000003 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14356 | TELEEMC LLC | 8727433530000003 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14357 | TELEEMC LLC | 8727433530000003 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14358 | TELEEMC LLC | 8826630600000001 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14359 | TELEEMC LLC | 8826630600000001 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14360 | TELEEMC LLC | 8826630600000001 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14361 | TELEEMC LLC | 8749600760000004 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14362 | TELEEMC LLC | 8749600760000004 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14363 | TELEEMC LLC | 8749600760000004 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14364 | TELEEMC LLC | 0605513780000006 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14365 | TELEEMC LLC | 0605513780000006 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14366 | TELEEMC LLC | 0605513780000006 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14367 | TELEEMC LLC | 0047119570101134 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14368 | TELEEMC LLC | 0047119570101134 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14369 | TELEEMC LLC | 0047119570101134 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14370 | TELEEMC LLC | 0383445280101177 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14371 | TELEEMC LLC | 0383445280101177 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14372 | TELEEMC LLC | 0383445280101177 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14373 | TELEEMC LLC | 8800898920000001 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14374 | TELEEMC LLC | 8800898920000001 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14375 | TELEEMC LLC | 8800898920000001 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14376 | TELEEMC LLC | 8791830770000001 | 10/21/2024 | Bill | 99203 | $400.00 |
| 14377 | TELEEMC LLC | 8791830770000001 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14378 | TELEEMC LLC | 8801648610000001 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14379 | TELEEMC LLC | 8801648610000001 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14380 | TELEEMC LLC | 8801648610000001 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14381 | TELEEMC LLC | 8820625010000001 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14382 | TELEEMC LLC | 8820625010000001 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14383 | TELEEMC LLC | 8820625010000001 | 10/21/2024 | Bill | 97530 | $80.00 |

| 14384 | TELEEMC LLC | 8711864690000008 | 10/21/2024 | Bill | 99204 | $500.00 |
|---|---|---|---|---|---|---|
| 14385 | TELEEMC LLC | 8711864690000008 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14386 | TELEEMC LLC | 8711864690000008 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14387 | TELEEMC LLC | 0432816680101035 | 10/21/2024 | Bill | 99204 | $500.00 |
| 14388 | TELEEMC LLC | 0432816680101035 | 10/21/2024 | Bill | 97535 | $100.00 |
| 14389 | TELEEMC LLC | 0432816680101035 | 10/21/2024 | Bill | 97530 | $80.00 |
| 14390 | TELEEMC LLC | 0341295370101267 | 10/23/2024 | Bill | 99204 | $500.00 |
| 14391 | TELEEMC LLC | 0341295370101267 | 10/23/2024 | Bill | 97535 | $100.00 |
| 14392 | TELEEMC LLC | 0341295370101267 | 10/23/2024 | Bill | 97530 | $80.00 |
| 14393 | TELEEMC LLC | 8745267590000002 | 10/23/2024 | Bill | 99204 | $500.00 |
| 14394 | TELEEMC LLC | 8745267590000002 | 10/23/2024 | Bill | 97535 | $100.00 |
| 14395 | TELEEMC LLC | 8745267590000002 | 10/23/2024 | Bill | 97530 | $80.00 |
| 14396 | TELEEMC LLC | 8826704190000001 | 10/23/2024 | Bill | 99202 | $300.00 |
| 14397 | TELEEMC LLC | 8826704190000001 | 10/23/2024 | Bill | 97535 | $100.00 |
| 14398 | TELEEMC LLC | 8679305190000004 | 10/25/2024 | Bill | 99204 | $500.00 |
| 14399 | TELEEMC LLC | 8679305190000004 | 10/25/2024 | Bill | 97535 | $100.00 |
| 14400 | TELEEMC LLC | 8679305190000004 | 10/25/2024 | Bill | 97530 | $80.00 |
| 14401 | TELEEMC LLC | 8786453390000001 | 10/25/2024 | Bill | 99204 | $500.00 |
| 14402 | TELEEMC LLC | 8786453390000001 | 10/25/2024 | Bill | 97535 | $100.00 |
| 14403 | TELEEMC LLC | 8786453390000001 | 10/25/2024 | Bill | 97530 | $80.00 |
| 14404 | TELEEMC LLC | 8822309830000001 | 10/25/2024 | Bill | 99204 | $500.00 |
| 14405 | TELEEMC LLC | 8822309830000001 | 10/25/2024 | Bill | 97535 | $100.00 |
| 14406 | TELEEMC LLC | 8822309830000001 | 10/25/2024 | Bill | 97530 | $80.00 |
| 14407 | TELEEMC LLC | 8812244260000001 | 10/25/2024 | Bill | 99204 | $500.00 |
| 14408 | TELEEMC LLC | 8812244260000001 | 10/25/2024 | Bill | 97535 | $100.00 |
| 14409 | TELEEMC LLC | 8812244260000001 | 10/25/2024 | Bill | 97530 | $80.00 |
| 14410 | TELEEMC LLC | 0165876780101035 | 10/25/2024 | Bill | 99204 | $500.00 |
| 14411 | TELEEMC LLC | 0165876780101035 | 10/25/2024 | Bill | 97535 | $100.00 |
| 14412 | TELEEMC LLC | 0165876780101035 | 10/25/2024 | Bill | 97530 | $80.00 |
| 14413 | TELEEMC LLC | 0184980070101243 | 10/25/2024 | Bill | 99204 | $500.00 |
| 14414 | TELEEMC LLC | 0184980070101243 | 10/25/2024 | Bill | 97535 | $100.00 |

| 14415 | TELEEMC LLC | 0184980070101243 | 10/25/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 14416 | TELEEMC LLC | 8810790380000002 | 10/26/2024 | Bill | 99204 | $500.00 |
| 14417 | TELEEMC LLC | 8810790380000002 | 10/26/2024 | Bill | 97535 | $100.00 |
| 14418 | TELEEMC LLC | 8810790380000002 | 10/26/2024 | Bill | 97530 | $80.00 |
| 14419 | TELEEMC LLC | 8789675070000002 | 10/26/2024 | Bill | 99204 | $500.00 |
| 14420 | TELEEMC LLC | 8789675070000002 | 10/26/2024 | Bill | 97535 | $100.00 |
| 14421 | TELEEMC LLC | 8789675070000002 | 10/26/2024 | Bill | 97530 | $80.00 |
| 14422 | TELEEMC LLC | 8803925600000001 | 10/26/2024 | Bill | 99204 | $500.00 |
| 14423 | TELEEMC LLC | 8803925600000001 | 10/26/2024 | Bill | 97535 | $100.00 |
| 14424 | TELEEMC LLC | 8803925600000001 | 10/26/2024 | Bill | 97530 | $80.00 |
| 14425 | TELEEMC LLC | 0282066280101121 | 10/26/2024 | Bill | 99204 | $500.00 |
| 14426 | TELEEMC LLC | 0282066280101121 | 10/26/2024 | Bill | 97535 | $100.00 |
| 14427 | TELEEMC LLC | 0282066280101121 | 10/26/2024 | Bill | 97530 | $80.00 |
| 14428 | TELEEMC LLC | 0592490210101028 | 10/26/2024 | Bill | 99203 | $400.00 |
| 14429 | TELEEMC LLC | 0592490210101028 | 10/26/2024 | Bill | 97535 | $100.00 |
| 14430 | TELEEMC LLC | 0592490210101028 | 10/26/2024 | Bill | 97530 | $80.00 |
| 14431 | TELEEMC LLC | 8799440240000001 | 10/26/2024 | Bill | 99203 | $400.00 |
| 14432 | TELEEMC LLC | 8799440240000001 | 10/26/2024 | Bill | 97530 | $80.00 |
| 14433 | TELEEMC LLC | 8799440240000002 | 10/26/2024 | Bill | 99203 | $400.00 |
| 14434 | TELEEMC LLC | 8799440240000002 | 10/26/2024 | Bill | 97530 | $80.00 |
| 14435 | TELEEMC LLC | 0585350720101024 | 10/27/2024 | Bill | 99204 | $500.00 |
| 14436 | TELEEMC LLC | 0585350720101024 | 10/27/2024 | Bill | 97535 | $100.00 |
| 14437 | TELEEMC LLC | 0585350720101024 | 10/27/2024 | Bill | 97530 | $80.00 |
| 14438 | TELEEMC LLC | 0585350720101024 | 10/27/2024 | Bill | 99204 | $500.00 |
| 14439 | TELEEMC LLC | 0585350720101024 | 10/27/2024 | Bill | 97535 | $100.00 |
| 14440 | TELEEMC LLC | 0585350720101024 | 10/27/2024 | Bill | 97530 | $80.00 |
| 14441 | TELEEMC LLC | 8823958690000001 | 10/28/2024 | Bill | 99204 | $500.00 |
| 14442 | TELEEMC LLC | 8823958690000001 | 10/28/2024 | Bill | 97535 | $100.00 |
| 14443 | TELEEMC LLC | 8823958690000001 | 10/28/2024 | Bill | 97530 | $80.00 |
| 14444 | TELEEMC LLC | 8711467640000002 | 10/28/2024 | Bill | 99204 | $500.00 |
| 14445 | TELEEMC LLC | 8711467640000002 | 10/28/2024 | Bill | 97535 | $100.00 |

| 14446 | TELEEMC LLC | 8711467640000002 | 10/28/2024 | Bill | 97530 | $80.00 |
| 14447 | TELEEMC LLC | 8667029400000009 | 10/28/2024 | Bill | 99203 | $400.00 |
| 14448 | TELEEMC LLC | 8667029400000009 | 10/28/2024 | Bill | 97530 | $80.00 |
| 14449 | TELEEMC LLC | 8822309830000001 | 10/28/2024 | Bill | 99204 | $500.00 |
| 14450 | TELEEMC LLC | 8822309830000001 | 10/28/2024 | Bill | 97535 | $100.00 |
| 14451 | TELEEMC LLC | 8822309830000001 | 10/28/2024 | Bill | 97530 | $80.00 |
| 14452 | TELEEMC LLC | 0625309500000004 | 10/28/2024 | Bill | 99204 | $500.00 |
| 14453 | TELEEMC LLC | 0625309500000004 | 10/28/2024 | Bill | 97535 | $100.00 |
| 14454 | TELEEMC LLC | 0625309500000004 | 10/28/2024 | Bill | 97530 | $80.00 |
| 14455 | TELEEMC LLC | 8817940770000001 | 10/28/2024 | Bill | 99204 | $500.00 |
| 14456 | TELEEMC LLC | 8817940770000001 | 10/28/2024 | Bill | 97535 | $100.00 |
| 14457 | TELEEMC LLC | 8817940770000001 | 10/28/2024 | Bill | 97530 | $80.00 |
| 14458 | TELEEMC LLC | 8815113590000001 | 10/31/2024 | Bill | 99204 | $500.00 |
| 14459 | TELEEMC LLC | 8815113590000001 | 10/31/2024 | Bill | 97535 | $100.00 |
| 14460 | TELEEMC LLC | 8815113590000001 | 10/31/2024 | Bill | 97530 | $80.00 |
| 14461 | TELEEMC LLC | 8702400540000001 | 11/1/2024 | Bill | 99204 | $500.00 |
| 14462 | TELEEMC LLC | 8702400540000001 | 11/1/2024 | Bill | 97535 | $100.00 |
| 14463 | TELEEMC LLC | 8702400540000001 | 11/1/2024 | Bill | 97530 | $80.00 |
| 14464 | TELEEMC LLC | 0122737770101448 | 11/3/2024 | Bill | 99204 | $500.00 |
| 14465 | TELEEMC LLC | 0122737770101448 | 11/3/2024 | Bill | 97535 | $100.00 |
| 14466 | TELEEMC LLC | 0122737770101448 | 11/3/2024 | Bill | 97530 | $80.00 |
| 14467 | TELEEMC LLC | 8666815700000002 | 11/3/2024 | Bill | 99204 | $500.00 |
| 14468 | TELEEMC LLC | 8666815700000002 | 11/3/2024 | Bill | 97535 | $100.00 |
| 14469 | TELEEMC LLC | 8666815700000002 | 11/3/2024 | Bill | 97530 | $80.00 |
| 14470 | TELEEMC LLC | 0645179140000001 | 11/4/2024 | Bill | 99204 | $500.00 |
| 14471 | TELEEMC LLC | 0645179140000001 | 11/4/2024 | Bill | 97535 | $100.00 |
| 14472 | TELEEMC LLC | 0645179140000001 | 11/4/2024 | Bill | 97530 | $80.00 |
| 14473 | TELEEMC LLC | 8685403370000002 | 11/4/2024 | Bill | 99204 | $500.00 |
| 14474 | TELEEMC LLC | 8685403370000002 | 11/4/2024 | Bill | 97535 | $100.00 |
| 14475 | TELEEMC LLC | 8685403370000002 | 11/4/2024 | Bill | 97530 | $80.00 |
| 14476 | TELEEMC LLC | 8745267590000002 | 11/4/2024 | Bill | 99204 | $500.00 |

| 14477 | TELEEMC LLC | 8745267590000002 | 11/4/2024 | Bill | 97535 | $100.00 |
| 14478 | TELEEMC LLC | 8745267590000002 | 11/4/2024 | Bill | 97530 | $80.00 |
| 14479 | TELEEMC LLC | 0580017320000002 | 11/4/2024 | Bill | 99204 | $500.00 |
| 14480 | TELEEMC LLC | 0580017320000002 | 11/4/2024 | Bill | 97535 | $100.00 |
| 14481 | TELEEMC LLC | 0580017320000002 | 11/4/2024 | Bill | 97530 | $80.00 |
| 14482 | TELEEMC LLC | 8751003840000002 | 11/4/2024 | Bill | 99204 | $500.00 |
| 14483 | TELEEMC LLC | 8751003840000002 | 11/4/2024 | Bill | 97535 | $100.00 |
| 14484 | TELEEMC LLC | 8751003840000002 | 11/4/2024 | Bill | 97530 | $80.00 |
| 14485 | TELEEMC LLC | 0341295370101267 | 11/4/2024 | Bill | 99204 | $500.00 |
| 14486 | TELEEMC LLC | 0341295370101267 | 11/4/2024 | Bill | 97535 | $100.00 |
| 14487 | TELEEMC LLC | 0341295370101267 | 11/4/2024 | Bill | 97530 | $80.00 |
| 14488 | TELEEMC LLC | 0398417490101043 | 11/8/2024 | Bill | 99204 | $500.00 |
| 14489 | TELEEMC LLC | 0398417490101043 | 11/8/2024 | Bill | 97535 | $100.00 |
| 14490 | TELEEMC LLC | 0398417490101043 | 11/8/2024 | Bill | 97530 | $80.00 |
| 14491 | TELEEMC LLC | 0398417490101043 | 11/8/2024 | Bill | 99204 | $500.00 |
| 14492 | TELEEMC LLC | 0398417490101043 | 11/8/2024 | Bill | 97535 | $100.00 |
| 14493 | TELEEMC LLC | 0398417490101043 | 11/8/2024 | Bill | 97530 | $80.00 |
| 14494 | TELEEMC LLC | 8690170170000007 | 11/8/2024 | Bill | 99203 | $400.00 |
| 14495 | TELEEMC LLC | 8690170170000007 | 11/8/2024 | Bill | 97530 | $80.00 |
| 14496 | TELEEMC LLC | 8796902300000001 | 11/8/2024 | Bill | 99204 | $500.00 |
| 14497 | TELEEMC LLC | 8796902300000001 | 11/8/2024 | Bill | 97535 | $100.00 |
| 14498 | TELEEMC LLC | 8796902300000001 | 11/8/2024 | Bill | 97530 | $80.00 |
| 14499 | TELEEMC LLC | 0567951400101035 | 11/9/2024 | Bill | 99204 | $500.00 |
| 14500 | TELEEMC LLC | 0567951400101035 | 11/9/2024 | Bill | 97535 | $100.00 |
| 14501 | TELEEMC LLC | 0567951400101035 | 11/9/2024 | Bill | 97530 | $80.00 |
| 14502 | TELEEMC LLC | 8711240590000009 | 11/10/2024 | Bill | 99204 | $500.00 |
| 14503 | TELEEMC LLC | 8711240590000009 | 11/10/2024 | Bill | 97535 | $100.00 |
| 14504 | TELEEMC LLC | 8711240590000009 | 11/10/2024 | Bill | 97530 | $80.00 |
| 14505 | TELEEMC LLC | 8682456890000002 | 11/12/2024 | Bill | 99204 | $500.00 |
| 14506 | TELEEMC LLC | 8682456890000002 | 11/12/2024 | Bill | 97535 | $100.00 |
| 14507 | TELEEMC LLC | 8682456890000002 | 11/12/2024 | Bill | 97530 | $80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14508 | TELEEMC LLC | 8786793080000001 | 11/12/2024 | Bill | 99204 | $500.00 |
| 14509 | TELEEMC LLC | 8786793080000001 | 11/12/2024 | Bill | 97535 | $100.00 |
| 14510 | TELEEMC LLC | 8786793080000001 | 11/12/2024 | Bill | 97530 | $80.00 |
| 14511 | TELEEMC LLC | 8704355680000002 | 11/12/2024 | Bill | 99204 | $500.00 |
| 14512 | TELEEMC LLC | 8704355680000002 | 11/12/2024 | Bill | 97535 | $100.00 |
| 14513 | TELEEMC LLC | 8704355680000002 | 11/12/2024 | Bill | 97530 | $80.00 |
| 14514 | TELEEMC LLC | 0439203280101037 | 11/12/2024 | Bill | 99204 | $500.00 |
| 14515 | TELEEMC LLC | 0439203280101037 | 11/12/2024 | Bill | 97535 | $100.00 |
| 14516 | TELEEMC LLC | 0439203280101037 | 11/12/2024 | Bill | 97530 | $80.00 |
| 14517 | TELEEMC LLC | 8778372530000003 | 11/12/2024 | Bill | 99204 | $500.00 |
| 14518 | TELEEMC LLC | 8778372530000003 | 11/12/2024 | Bill | 97535 | $100.00 |
| 14519 | TELEEMC LLC | 8778372530000003 | 11/12/2024 | Bill | 97530 | $80.00 |
| 14520 | TELEEMC LLC | 8783234050000003 | 11/12/2024 | Bill | 99204 | $500.00 |
| 14521 | TELEEMC LLC | 8783234050000003 | 11/12/2024 | Bill | 97535 | $100.00 |
| 14522 | TELEEMC LLC | 8783234050000003 | 11/12/2024 | Bill | 97530 | $80.00 |
| 14523 | TELEEMC LLC | 8711467640000002 | 11/12/2024 | Bill | 99204 | $500.00 |
| 14524 | TELEEMC LLC | 8711467640000002 | 11/12/2024 | Bill | 97535 | $100.00 |
| 14525 | TELEEMC LLC | 8711467640000002 | 11/12/2024 | Bill | 97530 | $80.00 |
| 14526 | TELEEMC LLC | 0583562130000004 | 11/12/2024 | Bill | 99204 | $500.00 |
| 14527 | TELEEMC LLC | 0583562130000004 | 11/12/2024 | Bill | 97535 | $100.00 |
| 14528 | TELEEMC LLC | 0583562130000004 | 11/12/2024 | Bill | 97530 | $80.00 |
| 14529 | TELEEMC LLC | 0395791510101016 | 11/12/2024 | Bill | 99204 | $500.00 |
| 14530 | TELEEMC LLC | 0395791510101016 | 11/12/2024 | Bill | 97535 | $100.00 |
| 14531 | TELEEMC LLC | 0395791510101016 | 11/12/2024 | Bill | 97530 | $80.00 |
| 14532 | TELEEMC LLC | 8785264570000001 | 11/14/2024 | Bill | 99204 | $500.00 |
| 14533 | TELEEMC LLC | 8785264570000001 | 11/14/2024 | Bill | 97535 | $100.00 |
| 14534 | TELEEMC LLC | 8785264570000001 | 11/14/2024 | Bill | 97530 | $80.00 |
| 14535 | TELEEMC LLC | 0425712220101066 | 11/14/2024 | Bill | 99204 | $500.00 |
| 14536 | TELEEMC LLC | 0425712220101066 | 11/14/2024 | Bill | 97535 | $100.00 |
| 14537 | TELEEMC LLC | 0425712220101066 | 11/14/2024 | Bill | 97530 | $80.00 |
| 14538 | TELEEMC LLC | 0523826030101053 | 11/14/2024 | Bill | 99204 | $500.00 |

| 14539 | TELEEMC LLC | 0523826030101053 | 11/14/2024 | Bill | 97535 | $100.00 |
| 14540 | TELEEMC LLC | 0523826030101053 | 11/14/2024 | Bill | 97530 | $80.00 |
| 14541 | TELEEMC LLC | 8778372530000003 | 11/14/2024 | Bill | 99204 | $500.00 |
| 14542 | TELEEMC LLC | 8778372530000003 | 11/14/2024 | Bill | 97535 | $100.00 |
| 14543 | TELEEMC LLC | 8778372530000003 | 11/14/2024 | Bill | 97530 | $80.00 |
| 14544 | TELEEMC LLC | 8750632910000006 | 11/14/2024 | Bill | 99204 | $500.00 |
| 14545 | TELEEMC LLC | 8750632910000006 | 11/14/2024 | Bill | 97535 | $100.00 |
| 14546 | TELEEMC LLC | 8750632910000006 | 11/14/2024 | Bill | 97530 | $80.00 |
| 14547 | TELEEMC LLC | 8804102070000001 | 11/14/2024 | Bill | 99204 | $500.00 |
| 14548 | TELEEMC LLC | 8804102070000001 | 11/14/2024 | Bill | 97535 | $100.00 |
| 14549 | TELEEMC LLC | 8804102070000001 | 11/14/2024 | Bill | 97530 | $80.00 |
| 14550 | TELEEMC LLC | 8815901120000001 | 11/14/2024 | Bill | 99204 | $500.00 |
| 14551 | TELEEMC LLC | 8815901120000001 | 11/14/2024 | Bill | 97535 | $100.00 |
| 14552 | TELEEMC LLC | 8815901120000001 | 11/14/2024 | Bill | 97530 | $80.00 |
| 14553 | TELEEMC LLC | 0177406590101045 | 11/15/2024 | Bill | 99204 | $500.00 |
| 14554 | TELEEMC LLC | 0177406590101045 | 11/15/2024 | Bill | 97535 | $100.00 |
| 14555 | TELEEMC LLC | 0177406590101045 | 11/15/2024 | Bill | 97530 | $80.00 |
| 14556 | TELEEMC LLC | 8768981070000004 | 11/15/2024 | Bill | 99204 | $500.00 |
| 14557 | TELEEMC LLC | 8768981070000004 | 11/15/2024 | Bill | 97535 | $100.00 |
| 14558 | TELEEMC LLC | 8768981070000004 | 11/15/2024 | Bill | 97530 | $80.00 |
| 14559 | TELEEMC LLC | 8792486300000002 | 11/15/2024 | Bill | 99204 | $500.00 |
| 14560 | TELEEMC LLC | 8792486300000002 | 11/15/2024 | Bill | 97535 | $100.00 |
| 14561 | TELEEMC LLC | 8792486300000002 | 11/15/2024 | Bill | 97530 | $80.00 |
| 14562 | TELEEMC LLC | 0179328740101130 | 11/15/2024 | Bill | 99204 | $500.00 |
| 14563 | TELEEMC LLC | 0179328740101130 | 11/15/2024 | Bill | 97535 | $100.00 |
| 14564 | TELEEMC LLC | 0179328740101130 | 11/15/2024 | Bill | 97530 | $80.00 |
| 14565 | TELEEMC LLC | 0177406590101045 | 11/15/2024 | Bill | 99204 | $500.00 |
| 14566 | TELEEMC LLC | 0177406590101045 | 11/15/2024 | Bill | 97535 | $100.00 |
| 14567 | TELEEMC LLC | 0177406590101045 | 11/15/2024 | Bill | 97530 | $80.00 |
| 14568 | TELEEMC LLC | 0603341540101048 | 11/16/2024 | Bill | 99204 | $500.00 |
| 14569 | TELEEMC LLC | 0603341540101048 | 11/16/2024 | Bill | 97535 | $100.00 |

| 14570 | TELEEMC LLC | 0603341540101048 | 11/16/2024 | Bill | 97530 | $80.00 |
| 14571 | TELEEMC LLC | 0810612200000001 | 11/16/2024 | Bill | 99204 | $500.00 |
| 14572 | TELEEMC LLC | 0810612200000001 | 11/16/2024 | Bill | 97535 | $100.00 |
| 14573 | TELEEMC LLC | 0810612200000001 | 11/16/2024 | Bill | 97530 | $80.00 |
| 14574 | TELEEMC LLC | 0565658520101030 | 11/16/2024 | Bill | 99204 | $500.00 |
| 14575 | TELEEMC LLC | 0565658520101030 | 11/16/2024 | Bill | 97535 | $100.00 |
| 14576 | TELEEMC LLC | 0565658520101030 | 11/16/2024 | Bill | 97530 | $80.00 |
| 14577 | TELEEMC LLC | 8776700940000001 | 11/16/2024 | Bill | 99204 | $500.00 |
| 14578 | TELEEMC LLC | 8776700940000001 | 11/16/2024 | Bill | 97535 | $100.00 |
| 14579 | TELEEMC LLC | 8776700940000001 | 11/16/2024 | Bill | 97530 | $80.00 |
| 14580 | TELEEMC LLC | 0645056960101018 | 11/17/2024 | Bill | 99204 | $500.00 |
| 14581 | TELEEMC LLC | 0645056960101018 | 11/17/2024 | Bill | 97535 | $100.00 |
| 14582 | TELEEMC LLC | 0645056960101018 | 11/17/2024 | Bill | 97530 | $80.00 |
| 14583 | TELEEMC LLC | 8803462410000002 | 11/17/2024 | Bill | 99204 | $500.00 |
| 14584 | TELEEMC LLC | 8803462410000002 | 11/17/2024 | Bill | 97535 | $100.00 |
| 14585 | TELEEMC LLC | 8803462410000002 | 11/17/2024 | Bill | 97530 | $80.00 |
| 14586 | TELEEMC LLC | 8791891750000003 | 11/17/2024 | Bill | 99204 | $500.00 |
| 14587 | TELEEMC LLC | 8791891750000003 | 11/17/2024 | Bill | 97535 | $100.00 |
| 14588 | TELEEMC LLC | 8791891750000003 | 11/17/2024 | Bill | 97530 | $80.00 |
| 14589 | TELEEMC LLC | 0523442700101038 | 11/17/2024 | Bill | 99204 | $500.00 |
| 14590 | TELEEMC LLC | 0523442700101038 | 11/17/2024 | Bill | 97535 | $100.00 |
| 14591 | TELEEMC LLC | 0523442700101038 | 11/17/2024 | Bill | 97530 | $80.00 |
| 14592 | TELEEMC LLC | 0067880470101099 | 11/18/2024 | Bill | 99204 | $500.00 |
| 14593 | TELEEMC LLC | 0067880470101099 | 11/18/2024 | Bill | 97535 | $100.00 |
| 14594 | TELEEMC LLC | 0067880470101099 | 11/18/2024 | Bill | 97530 | $80.00 |
| 14595 | TELEEMC LLC | 0107450980101059 | 11/21/2024 | Bill | 99204 | $500.00 |
| 14596 | TELEEMC LLC | 0107450980101059 | 11/21/2024 | Bill | 97535 | $100.00 |
| 14597 | TELEEMC LLC | 0107450980101059 | 11/21/2024 | Bill | 97530 | $80.00 |
| 14598 | TELEEMC LLC | 8707031480000004 | 11/21/2024 | Bill | 99204 | $500.00 |
| 14599 | TELEEMC LLC | 8707031480000004 | 11/21/2024 | Bill | 97535 | $100.00 |
| 14600 | TELEEMC LLC | 8707031480000004 | 11/21/2024 | Bill | 97530 | $80.00 |

| 14601 | TELEEMC LLC | 8687133670000002 | 11/21/2024 | Bill | 99204 | $500.00 |
| 14602 | TELEEMC LLC | 8687133670000002 | 11/21/2024 | Bill | 97535 | $100.00 |
| 14603 | TELEEMC LLC | 8687133670000002 | 11/21/2024 | Bill | 97530 | $80.00 |
| 14604 | TELEEMC LLC | 0176369140101091 | 11/21/2024 | Bill | 99204 | $500.00 |
| 14605 | TELEEMC LLC | 0176369140101091 | 11/21/2024 | Bill | 97535 | $100.00 |
| 14606 | TELEEMC LLC | 0176369140101091 | 11/21/2024 | Bill | 97530 | $80.00 |
| 14607 | TELEEMC LLC | 0176369140101091 | 11/21/2024 | Bill | 99204 | $500.00 |
| 14608 | TELEEMC LLC | 0176369140101091 | 11/21/2024 | Bill | 97535 | $100.00 |
| 14609 | TELEEMC LLC | 0176369140101091 | 11/21/2024 | Bill | 97530 | $80.00 |
| 14610 | TELEEMC LLC | 0316359650101169 | 11/21/2024 | Bill | 99204 | $500.00 |
| 14611 | TELEEMC LLC | 0316359650101169 | 11/21/2024 | Bill | 97535 | $100.00 |
| 14612 | TELEEMC LLC | 0316359650101169 | 11/21/2024 | Bill | 97530 | $80.00 |
| 14613 | TELEEMC LLC | 8789219000000002 | 11/21/2024 | Bill | 99204 | $500.00 |
| 14614 | TELEEMC LLC | 8789219000000002 | 11/21/2024 | Bill | 97535 | $100.00 |
| 14615 | TELEEMC LLC | 8789219000000002 | 11/21/2024 | Bill | 97530 | $80.00 |
| 14616 | TELEEMC LLC | 0539594420101022 | 11/21/2024 | Bill | 99203 | $400.00 |
| 14617 | TELEEMC LLC | 0539594420101022 | 11/21/2024 | Bill | 97530 | $80.00 |
| 14618 | TELEEMC LLC | 8772344710000001 | 11/22/2024 | Bill | 99204 | $500.00 |
| 14619 | TELEEMC LLC | 8772344710000001 | 11/22/2024 | Bill | 97535 | $100.00 |
| 14620 | TELEEMC LLC | 8772344710000001 | 11/22/2024 | Bill | 97530 | $80.00 |
| 14621 | TELEEMC LLC | 0313542730101015 | 11/22/2024 | Bill | 99204 | $500.00 |
| 14622 | TELEEMC LLC | 0313542730101015 | 11/22/2024 | Bill | 97535 | $100.00 |
| 14623 | TELEEMC LLC | 0313542730101015 | 11/22/2024 | Bill | 97530 | $80.00 |
| 14624 | TELEEMC LLC | 0502874020101041 | 11/22/2024 | Bill | 99204 | $500.00 |
| 14625 | TELEEMC LLC | 0502874020101041 | 11/22/2024 | Bill | 97535 | $100.00 |
| 14626 | TELEEMC LLC | 0502874020101041 | 11/22/2024 | Bill | 97530 | $80.00 |
| 14627 | TELEEMC LLC | 0507089500101037 | 11/23/2024 | Bill | 99204 | $500.00 |
| 14628 | TELEEMC LLC | 0507089500101037 | 11/23/2024 | Bill | 97535 | $100.00 |
| 14629 | TELEEMC LLC | 0507089500101037 | 11/23/2024 | Bill | 97530 | $80.00 |
| 14630 | TELEEMC LLC | 8679399820000008 | 11/24/2024 | Bill | 99204 | $500.00 |
| 14631 | TELEEMC LLC | 8679399820000008 | 11/24/2024 | Bill | 97535 | $100.00 |

| 14632 | TELEEMC LLC | 8679399820000008 | 11/24/2024 | Bill | 97530 | $80.00 |
| 14633 | TELEEMC LLC | 8803312820000005 | 11/25/2024 | Bill | 99204 | $500.00 |
| 14634 | TELEEMC LLC | 8803312820000005 | 11/25/2024 | Bill | 97535 | $100.00 |
| 14635 | TELEEMC LLC | 8803312820000005 | 11/25/2024 | Bill | 97530 | $80.00 |
| 14636 | TELEEMC LLC | 8686677910000002 | 11/27/2024 | Bill | 99203 | $400.00 |
| 14637 | TELEEMC LLC | 8686677910000002 | 11/27/2024 | Bill | 97530 | $80.00 |
| 14638 | TELEEMC LLC | 8745753090000004 | 11/27/2024 | Bill | 99203 | $400.00 |
| 14639 | TELEEMC LLC | 8745753090000004 | 11/27/2024 | Bill | 97530 | $80.00 |
| 14640 | TELEEMC LLC | 0380776530101080 | 11/28/2024 | Bill | 99204 | $500.00 |
| 14641 | TELEEMC LLC | 0380776530101080 | 11/28/2024 | Bill | 97535 | $100.00 |
| 14642 | TELEEMC LLC | 0380776530101080 | 11/28/2024 | Bill | 97530 | $80.00 |
| 14643 | TELEEMC LLC | 0085617550000007 | 11/28/2024 | Bill | 99204 | $500.00 |
| 14644 | TELEEMC LLC | 0085617550000007 | 11/28/2024 | Bill | 97535 | $100.00 |
| 14645 | TELEEMC LLC | 0085617550000007 | 11/28/2024 | Bill | 97530 | $80.00 |
| 14646 | TELEEMC LLC | 0654964370000002 | 11/29/2024 | Bill | 99204 | $500.00 |
| 14647 | TELEEMC LLC | 0654964370000002 | 11/29/2024 | Bill | 97535 | $100.00 |
| 14648 | TELEEMC LLC | 0654964370000002 | 11/29/2024 | Bill | 97530 | $80.00 |
| 14649 | TELEEMC LLC | 8811449500000004 | 11/29/2024 | Bill | 99204 | $500.00 |
| 14650 | TELEEMC LLC | 8811449500000004 | 11/29/2024 | Bill | 97535 | $100.00 |
| 14651 | TELEEMC LLC | 8811449500000004 | 11/29/2024 | Bill | 97530 | $80.00 |
| 14652 | TELEEMC LLC | 8811449500000003 | 11/29/2024 | Bill | 99204 | $500.00 |
| 14653 | TELEEMC LLC | 8811449500000003 | 11/29/2024 | Bill | 97535 | $100.00 |
| 14654 | TELEEMC LLC | 8811449500000003 | 11/29/2024 | Bill | 97530 | $80.00 |
| 14655 | TELEEMC LLC | 8828086410000001 | 11/30/2024 | Bill | 99204 | $500.00 |
| 14656 | TELEEMC LLC | 8828086410000001 | 11/30/2024 | Bill | 97535 | $100.00 |
| 14657 | TELEEMC LLC | 8828086410000001 | 11/30/2024 | Bill | 97530 | $80.00 |
| 14658 | TELEEMC LLC | 0102672200101106 | 11/30/2024 | Bill | 99204 | $500.00 |
| 14659 | TELEEMC LLC | 0102672200101106 | 11/30/2024 | Bill | 97535 | $100.00 |
| 14660 | TELEEMC LLC | 0102672200101106 | 11/30/2024 | Bill | 97530 | $80.00 |
| 14661 | TELEEMC LLC | 0487819560101015 | 11/30/2024 | Bill | 99204 | $500.00 |
| 14662 | TELEEMC LLC | 0487819560101015 | 11/30/2024 | Bill | 97535 | $100.00 |

| 14663 | TELEEMC LLC | 0487819560101015 | 11/30/2024 | Bill | 97530 | $80.00 |
| 14664 | TELEEMC LLC | 8768544750000002 | 11/30/2024 | Bill | 99204 | $500.00 |
| 14665 | TELEEMC LLC | 8768544750000002 | 11/30/2024 | Bill | 97535 | $100.00 |
| 14666 | TELEEMC LLC | 8768544750000002 | 11/30/2024 | Bill | 97530 | $80.00 |
| 14667 | TELEEMC LLC | 8810504130000001 | 11/30/2024 | Bill | 99203 | $400.00 |
| 14668 | TELEEMC LLC | 8810504130000001 | 11/30/2024 | Bill | 97535 | $100.00 |
| 14669 | TELEEMC LLC | 8810504130000001 | 11/30/2024 | Bill | 97530 | $80.00 |
| 14670 | TELEEMC LLC | 8725175530000001 | 12/3/2024 | Bill | 99204 | $500.00 |
| 14671 | TELEEMC LLC | 8725175530000001 | 12/3/2024 | Bill | 97535 | $100.00 |
| 14672 | TELEEMC LLC | 8725175530000001 | 12/3/2024 | Bill | 97530 | $80.00 |
| 14673 | TELEEMC LLC | 8783608560000004 | 12/4/2024 | Bill | 99204 | $500.00 |
| 14674 | TELEEMC LLC | 8783608560000004 | 12/4/2024 | Bill | 97535 | $100.00 |
| 14675 | TELEEMC LLC | 8783608560000004 | 12/4/2024 | Bill | 97530 | $80.00 |
| 14676 | TELEEMC LLC | 8794834070000001 | 12/4/2024 | Bill | 99204 | $500.00 |
| 14677 | TELEEMC LLC | 8794834070000001 | 12/4/2024 | Bill | 97535 | $100.00 |
| 14678 | TELEEMC LLC | 8794834070000001 | 12/4/2024 | Bill | 97530 | $80.00 |
| 14679 | TELEEMC LLC | 8810504130000001 | 12/4/2024 | Bill | 99204 | $500.00 |
| 14680 | TELEEMC LLC | 8810504130000001 | 12/4/2024 | Bill | 97535 | $100.00 |
| 14681 | TELEEMC LLC | 8810504130000001 | 12/4/2024 | Bill | 97530 | $80.00 |
| 14682 | TELEEMC LLC | 0340947080101046 | 12/4/2024 | Bill | 99204 | $500.00 |
| 14683 | TELEEMC LLC | 0340947080101046 | 12/4/2024 | Bill | 97535 | $100.00 |
| 14684 | TELEEMC LLC | 0340947080101046 | 12/4/2024 | Bill | 97530 | $80.00 |
| 14685 | TELEEMC LLC | 0397192710101059 | 12/4/2024 | Bill | 99203 | $400.00 |
| 14686 | TELEEMC LLC | 0397192710101059 | 12/4/2024 | Bill | 97530 | $80.00 |
| 14687 | TELEEMC LLC | 0397192710101059 | 12/4/2024 | Bill | 99204 | $500.00 |
| 14688 | TELEEMC LLC | 0397192710101059 | 12/4/2024 | Bill | 97535 | $100.00 |
| 14689 | TELEEMC LLC | 0397192710101059 | 12/4/2024 | Bill | 97530 | $80.00 |
| 14690 | TELEEMC LLC | 8731713920000001 | 12/4/2024 | Bill | 99204 | $500.00 |
| 14691 | TELEEMC LLC | 8731713920000001 | 12/4/2024 | Bill | 97535 | $100.00 |
| 14692 | TELEEMC LLC | 8731713920000001 | 12/4/2024 | Bill | 97530 | $80.00 |
| 14693 | TELEEMC LLC | 8748968220000001 | 12/6/2024 | Bill | 99203 | $400.00 |

| 14694 | TELEEMC LLC | 8748968220000001 | 12/6/2024 | Bill | 97535 | $100.00 |
|---|---|---|---|---|---|---|
| 14695 | TELEEMC LLC | 8748968220000001 | 12/6/2024 | Bill | 97530 | $80.00 |
| 14696 | TELEEMC LLC | 8748968220000001 | 12/6/2024 | Bill | 99204 | $500.00 |
| 14697 | TELEEMC LLC | 8748968220000001 | 12/6/2024 | Bill | 97535 | $100.00 |
| 14698 | TELEEMC LLC | 8748968220000001 | 12/6/2024 | Bill | 97530 | $80.00 |
| 14699 | TELEEMC LLC | 0427807510101228 | 12/7/2024 | Bill | 99204 | $500.00 |
| 14700 | TELEEMC LLC | 0427807510101228 | 12/7/2024 | Bill | 97535 | $100.00 |
| 14701 | TELEEMC LLC | 0427807510101228 | 12/7/2024 | Bill | 97530 | $80.00 |
| 14702 | TELEEMC LLC | 8820197940000001 | 12/7/2024 | Bill | 99204 | $500.00 |
| 14703 | TELEEMC LLC | 8820197940000001 | 12/7/2024 | Bill | 97535 | $100.00 |
| 14704 | TELEEMC LLC | 8820197940000001 | 12/7/2024 | Bill | 97530 | $80.00 |
| 14705 | TELEEMC LLC | 8820197940000001 | 12/7/2024 | Bill | 99204 | $500.00 |
| 14706 | TELEEMC LLC | 8820197940000001 | 12/7/2024 | Bill | 97535 | $100.00 |
| 14707 | TELEEMC LLC | 8820197940000001 | 12/7/2024 | Bill | 97530 | $80.00 |
| 14708 | TELEEMC LLC | 8820197940000001 | 12/7/2024 | Bill | 99204 | $500.00 |
| 14709 | TELEEMC LLC | 8820197940000001 | 12/7/2024 | Bill | 97535 | $100.00 |
| 14710 | TELEEMC LLC | 8820197940000001 | 12/7/2024 | Bill | 97530 | $80.00 |
| 14711 | TELEEMC LLC | 8820197940000001 | 12/7/2024 | Bill | 99204 | $500.00 |
| 14712 | TELEEMC LLC | 8820197940000001 | 12/7/2024 | Bill | 97535 | $100.00 |
| 14713 | TELEEMC LLC | 8820197940000001 | 12/7/2024 | Bill | 97530 | $80.00 |
| 14714 | TELEEMC LLC | 8781264070000001 | 12/7/2024 | Bill | 99204 | $500.00 |
| 14715 | TELEEMC LLC | 8781264070000001 | 12/7/2024 | Bill | 97535 | $100.00 |
| 14716 | TELEEMC LLC | 8781264070000001 | 12/7/2024 | Bill | 97530 | $80.00 |
| 14717 | TELEEMC LLC | 8694923430000002 | 12/7/2024 | Bill | 99204 | $500.00 |
| 14718 | TELEEMC LLC | 8694923430000002 | 12/7/2024 | Bill | 97535 | $100.00 |
| 14719 | TELEEMC LLC | 8694923430000002 | 12/7/2024 | Bill | 97530 | $80.00 |
| 14720 | TELEEMC LLC | 8696737070000002 | 12/8/2024 | Bill | 99204 | $500.00 |
| 14721 | TELEEMC LLC | 8696737070000002 | 12/8/2024 | Bill | 97535 | $100.00 |
| 14722 | TELEEMC LLC | 8696737070000002 | 12/8/2024 | Bill | 97530 | $80.00 |
| 14723 | TELEEMC LLC | 0613447160101015 | 12/9/2024 | Bill | 99204 | $500.00 |
| 14724 | TELEEMC LLC | 0613447160101015 | 12/9/2024 | Bill | 97535 | $100.00 |

| 14725 | TELEEMC LLC | 0613447160101015 | 12/9/2024 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 14726 | TELEEMC LLC | 8818941260000002 | 12/9/2024 | Bill | 99204 | $500.00 |
| 14727 | TELEEMC LLC | 8818941260000002 | 12/9/2024 | Bill | 97535 | $100.00 |
| 14728 | TELEEMC LLC | 8818941260000002 | 12/9/2024 | Bill | 97530 | $80.00 |
| 14729 | TELEEMC LLC | 8704535330000004 | 12/10/2024 | Bill | 99204 | $500.00 |
| 14730 | TELEEMC LLC | 8704535330000004 | 12/10/2024 | Bill | 97535 | $100.00 |
| 14731 | TELEEMC LLC | 8704535330000004 | 12/10/2024 | Bill | 97530 | $80.00 |
| 14732 | TELEEMC LLC | 0163914720101115 | 12/10/2024 | Bill | 99204 | $500.00 |
| 14733 | TELEEMC LLC | 0163914720101115 | 12/10/2024 | Bill | 97535 | $100.00 |
| 14734 | TELEEMC LLC | 0163914720101115 | 12/10/2024 | Bill | 97530 | $80.00 |
| 14735 | TELEEMC LLC | 8688817270000002 | 12/10/2024 | Bill | 99204 | $500.00 |
| 14736 | TELEEMC LLC | 8688817270000002 | 12/10/2024 | Bill | 97535 | $100.00 |
| 14737 | TELEEMC LLC | 8688817270000002 | 12/10/2024 | Bill | 97530 | $80.00 |
| 14738 | TELEEMC LLC | 0216920850101091 | 12/11/2024 | Bill | 99204 | $500.00 |
| 14739 | TELEEMC LLC | 0216920850101091 | 12/11/2024 | Bill | 97535 | $100.00 |
| 14740 | TELEEMC LLC | 0216920850101091 | 12/11/2024 | Bill | 97530 | $80.00 |
| 14741 | TELEEMC LLC | 8763408030000001 | 12/14/2024 | Bill | 99204 | $500.00 |
| 14742 | TELEEMC LLC | 8763408030000001 | 12/14/2024 | Bill | 97535 | $100.00 |
| 14743 | TELEEMC LLC | 8763408030000001 | 12/14/2024 | Bill | 97530 | $80.00 |
| 14744 | TELEEMC LLC | 8770252100000002 | 12/14/2024 | Bill | 99204 | $500.00 |
| 14745 | TELEEMC LLC | 8770252100000002 | 12/14/2024 | Bill | 97535 | $100.00 |
| 14746 | TELEEMC LLC | 8770252100000002 | 12/14/2024 | Bill | 97530 | $80.00 |
| 14747 | TELEEMC LLC | 0408715750101050 | 12/14/2024 | Bill | 99204 | $500.00 |
| 14748 | TELEEMC LLC | 0408715750101050 | 12/14/2024 | Bill | 97535 | $100.00 |
| 14749 | TELEEMC LLC | 0408715750101050 | 12/14/2024 | Bill | 97530 | $80.00 |
| 14750 | TELEEMC LLC | 0513751080101311 | 12/16/2024 | Bill | 99204 | $500.00 |
| 14751 | TELEEMC LLC | 0513751080101311 | 12/16/2024 | Bill | 97535 | $100.00 |
| 14752 | TELEEMC LLC | 0513751080101311 | 12/16/2024 | Bill | 97530 | $80.00 |
| 14753 | TELEEMC LLC | 8674312020000002 | 12/18/2024 | Bill | 99204 | $500.00 |
| 14754 | TELEEMC LLC | 8674312020000002 | 12/18/2024 | Bill | 97535 | $100.00 |
| 14755 | TELEEMC LLC | 8674312020000002 | 12/18/2024 | Bill | 97530 | $80.00 |

| 14756 | TELEEMC LLC | 0614317740000004 | 12/18/2024 | Bill | 99204 | $500.00 |
| 14757 | TELEEMC LLC | 0614317740000004 | 12/18/2024 | Bill | 97535 | $100.00 |
| 14758 | TELEEMC LLC | 0614317740000004 | 12/18/2024 | Bill | 97530 | $80.00 |
| 14759 | TELEEMC LLC | 8828225830000001 | 12/20/2024 | Bill | 99204 | $500.00 |
| 14760 | TELEEMC LLC | 8828225830000001 | 12/20/2024 | Bill | 97535 | $100.00 |
| 14761 | TELEEMC LLC | 8828225830000001 | 12/20/2024 | Bill | 97530 | $80.00 |
| 14762 | TELEEMC LLC | 0660009300000005 | 12/23/2024 | Bill | 99204 | $500.00 |
| 14763 | TELEEMC LLC | 0660009300000005 | 12/23/2024 | Bill | 97535 | $100.00 |
| 14764 | TELEEMC LLC | 0660009300000005 | 12/23/2024 | Bill | 97530 | $80.00 |
| 14765 | TELEEMC LLC | 8734642380000009 | 12/23/2024 | Bill | 99204 | $500.00 |
| 14766 | TELEEMC LLC | 8734642380000009 | 12/23/2024 | Bill | 97535 | $100.00 |
| 14767 | TELEEMC LLC | 8734642380000009 | 12/23/2024 | Bill | 97530 | $80.00 |
| 14768 | TELEEMC LLC | 8804999160000002 | 12/23/2024 | Bill | 99204 | $500.00 |
| 14769 | TELEEMC LLC | 8804999160000002 | 12/23/2024 | Bill | 97535 | $100.00 |
| 14770 | TELEEMC LLC | 8804999160000002 | 12/23/2024 | Bill | 97530 | $80.00 |
| 14771 | TELEEMC LLC | 8753875040000001 | 12/23/2024 | Bill | 99204 | $500.00 |
| 14772 | TELEEMC LLC | 8753875040000001 | 12/23/2024 | Bill | 97535 | $100.00 |
| 14773 | TELEEMC LLC | 8753875040000001 | 12/23/2024 | Bill | 97530 | $80.00 |
| 14774 | TELEEMC LLC | 8753875040000001 | 12/23/2024 | Bill | 99204 | $500.00 |
| 14775 | TELEEMC LLC | 8753875040000001 | 12/23/2024 | Bill | 97535 | $100.00 |
| 14776 | TELEEMC LLC | 8753875040000001 | 12/23/2024 | Bill | 97530 | $80.00 |
| 14777 | TELEEMC LLC | 0563013030101013 | 12/25/2024 | Bill | 99204 | $500.00 |
| 14778 | TELEEMC LLC | 0563013030101013 | 12/25/2024 | Bill | 97535 | $100.00 |
| 14779 | TELEEMC LLC | 0563013030101013 | 12/25/2024 | Bill | 97530 | $80.00 |
| 14780 | TELEEMC LLC | 0100119440101044 | 12/25/2024 | Bill | 99204 | $500.00 |
| 14781 | TELEEMC LLC | 0100119440101044 | 12/25/2024 | Bill | 97535 | $100.00 |
| 14782 | TELEEMC LLC | 0100119440101044 | 12/25/2024 | Bill | 97530 | $80.00 |
| 14783 | TELEEMC LLC | 0397430340101042 | 12/25/2024 | Bill | 99204 | $500.00 |
| 14784 | TELEEMC LLC | 0397430340101042 | 12/25/2024 | Bill | 97535 | $100.00 |
| 14785 | TELEEMC LLC | 0397430340101042 | 12/25/2024 | Bill | 97530 | $80.00 |
| 14786 | TELEEMC LLC | 8797837850000001 | 12/25/2024 | Bill | 99204 | $500.00 |

| 14787 | TELEEMC LLC | 8797837850000001 | 12/25/2024 | Bill | 97535 | $100.00 |
| 14788 | TELEEMC LLC | 8797837850000001 | 12/25/2024 | Bill | 97530 | $80.00 |
| 14789 | TELEEMC LLC | 8712381110000009 | 12/25/2024 | Bill | 99204 | $500.00 |
| 14790 | TELEEMC LLC | 8712381110000009 | 12/25/2024 | Bill | 97535 | $100.00 |
| 14791 | TELEEMC LLC | 8712381110000009 | 12/25/2024 | Bill | 97530 | $80.00 |
| 14792 | TELEEMC LLC | 0542616260000001 | 12/25/2024 | Bill | 99204 | $500.00 |
| 14793 | TELEEMC LLC | 0542616260000001 | 12/25/2024 | Bill | 97535 | $100.00 |
| 14794 | TELEEMC LLC | 0542616260000001 | 12/25/2024 | Bill | 97530 | $80.00 |
| 14795 | TELEEMC LLC | 8788032760000001 | 12/25/2024 | Bill | 99204 | $500.00 |
| 14796 | TELEEMC LLC | 8788032760000001 | 12/25/2024 | Bill | 97535 | $100.00 |
| 14797 | TELEEMC LLC | 8788032760000001 | 12/25/2024 | Bill | 97530 | $80.00 |
| 14798 | TELEEMC LLC | 8819918910000001 | 12/25/2024 | Bill | 99203 | $400.00 |
| 14799 | TELEEMC LLC | 8819918910000001 | 12/25/2024 | Bill | 97530 | $80.00 |
| 14800 | TELEEMC LLC | 8673518170000004 | 12/25/2024 | Bill | 99204 | $500.00 |
| 14801 | TELEEMC LLC | 8673518170000004 | 12/25/2024 | Bill | 97535 | $100.00 |
| 14802 | TELEEMC LLC | 8673518170000004 | 12/25/2024 | Bill | 97530 | $80.00 |
| 14803 | TELEEMC LLC | 8736124790000004 | 12/28/2024 | Bill | 99204 | $500.00 |
| 14804 | TELEEMC LLC | 8736124790000004 | 12/28/2024 | Bill | 97535 | $100.00 |
| 14805 | TELEEMC LLC | 8736124790000004 | 12/28/2024 | Bill | 97530 | $80.00 |
| 14806 | TELEEMC LLC | 8801914650000002 | 12/28/2024 | Bill | 99204 | $500.00 |
| 14807 | TELEEMC LLC | 8801914650000002 | 12/28/2024 | Bill | 97535 | $100.00 |
| 14808 | TELEEMC LLC | 8801914650000002 | 12/28/2024 | Bill | 97530 | $80.00 |
| 14809 | TELEEMC LLC | 8689884480000005 | 12/28/2024 | Bill | 99204 | $500.00 |
| 14810 | TELEEMC LLC | 8689884480000005 | 12/28/2024 | Bill | 97535 | $100.00 |
| 14811 | TELEEMC LLC | 8689884480000005 | 12/28/2024 | Bill | 97530 | $80.00 |
| 14812 | TELEEMC LLC | 0651339060000003 | 12/28/2024 | Bill | 99204 | $500.00 |
| 14813 | TELEEMC LLC | 0651339060000003 | 12/28/2024 | Bill | 97535 | $100.00 |
| 14814 | TELEEMC LLC | 0651339060000003 | 12/28/2024 | Bill | 97530 | $80.00 |
| 14815 | TELEEMC LLC | 8804304440000001 | 1/2/2025 | Bill | 99204 | $500.00 |
| 14816 | TELEEMC LLC | 8804304440000001 | 1/2/2025 | Bill | 97535 | $100.00 |
| 14817 | TELEEMC LLC | 8804304440000001 | 1/2/2025 | Bill | 97530 | $80.00 |

| 14818 | TELEEMC LLC | 0385383770101093 | 1/2/2025 | Bill | 99204 | $500.00 |
| 14819 | TELEEMC LLC | 0385383770101093 | 1/2/2025 | Bill | 97535 | $100.00 |
| 14820 | TELEEMC LLC | 0385383770101093 | 1/2/2025 | Bill | 97530 | $80.00 |
| 14821 | TELEEMC LLC | 0509031360101250 | 1/3/2025 | Bill | 99204 | $500.00 |
| 14822 | TELEEMC LLC | 0509031360101250 | 1/3/2025 | Bill | 97535 | $100.00 |
| 14823 | TELEEMC LLC | 0509031360101250 | 1/3/2025 | Bill | 97530 | $80.00 |
| 14824 | TELEEMC LLC | 8704212690000002 | 1/4/2025 | Bill | 99204 | $500.00 |
| 14825 | TELEEMC LLC | 8704212690000002 | 1/4/2025 | Bill | 97535 | $100.00 |
| 14826 | TELEEMC LLC | 8704212690000002 | 1/4/2025 | Bill | 97530 | $80.00 |
| 14827 | TELEEMC LLC | 8692278950000001 | 1/4/2025 | Bill | 99204 | $500.00 |
| 14828 | TELEEMC LLC | 8692278950000001 | 1/4/2025 | Bill | 97535 | $100.00 |
| 14829 | TELEEMC LLC | 8692278950000001 | 1/4/2025 | Bill | 97530 | $80.00 |
| 14830 | TELEEMC LLC | 8824359470000001 | 1/4/2025 | Bill | 99204 | $500.00 |
| 14831 | TELEEMC LLC | 8824359470000001 | 1/4/2025 | Bill | 97530 | $80.00 |
| 14832 | TELEEMC LLC | 8824359470000001 | 1/4/2025 | Bill | 97535 | $100.00 |
| 14833 | TELEEMC LLC | 0376287510101069 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14834 | TELEEMC LLC | 0376287510101069 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14835 | TELEEMC LLC | 0376287510101069 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14836 | TELEEMC LLC | 0338010330101065 | 1/6/2025 | Bill | 99203 | $400.00 |
| 14837 | TELEEMC LLC | 0338010330101065 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14838 | TELEEMC LLC | 0338010330101065 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14839 | TELEEMC LLC | 0527299150101030 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14840 | TELEEMC LLC | 0527299150101030 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14841 | TELEEMC LLC | 0527299150101030 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14842 | TELEEMC LLC | 0527299150101030 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14843 | TELEEMC LLC | 0527299150101030 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14844 | TELEEMC LLC | 0527299150101030 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14845 | TELEEMC LLC | 8674443140000001 | 1/6/2025 | Bill | 99203 | $400.00 |
| 14846 | TELEEMC LLC | 8674443140000001 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14847 | TELEEMC LLC | 8708647330000004 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14848 | TELEEMC LLC | 8708647330000004 | 1/6/2025 | Bill | 97535 | $100.00 |

| 14849 | TELEEMC LLC | 8708647330000004 | 1/6/2025 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 14850 | TELEEMC LLC | 8835930050000001 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14851 | TELEEMC LLC | 8835930050000001 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14852 | TELEEMC LLC | 8835930050000001 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14853 | TELEEMC LLC | 8678952000000004 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14854 | TELEEMC LLC | 8678952000000004 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14855 | TELEEMC LLC | 8678952000000004 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14856 | TELEEMC LLC | 8835930050000001 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14857 | TELEEMC LLC | 8835930050000001 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14858 | TELEEMC LLC | 8835930050000001 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14859 | TELEEMC LLC | 8825216710000001 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14860 | TELEEMC LLC | 8825216710000001 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14861 | TELEEMC LLC | 8825216710000001 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14862 | TELEEMC LLC | 0682083850000002 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14863 | TELEEMC LLC | 0682083850000002 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14864 | TELEEMC LLC | 0682083850000002 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14865 | TELEEMC LLC | 8789744640000001 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14866 | TELEEMC LLC | 8789744640000001 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14867 | TELEEMC LLC | 8789744640000001 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14868 | TELEEMC LLC | 8824383310000001 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14869 | TELEEMC LLC | 8824383310000001 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14870 | TELEEMC LLC | 8824383310000001 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14871 | TELEEMC LLC | 8686765690000006 | 1/6/2025 | Bill | 99203 | $400.00 |
| 14872 | TELEEMC LLC | 8686765690000006 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14873 | TELEEMC LLC | 8748968220000001 | 1/6/2025 | Bill | 99203 | $400.00 |
| 14874 | TELEEMC LLC | 8748968220000001 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14875 | TELEEMC LLC | 8748968220000001 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14876 | TELEEMC LLC | 0368675170101050 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14877 | TELEEMC LLC | 0368675170101050 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14878 | TELEEMC LLC | 0368675170101050 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14879 | TELEEMC LLC | 8773711380000002 | 1/6/2025 | Bill | 99204 | $500.00 |

| 14880 | TELEEMC LLC | 8773711380000002 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14881 | TELEEMC LLC | 8773711380000002 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14882 | TELEEMC LLC | 8763408030000001 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14883 | TELEEMC LLC | 8763408030000001 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14884 | TELEEMC LLC | 8763408030000001 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14885 | TELEEMC LLC | 8768981070000004 | 1/6/2025 | Bill | 99203 | $400.00 |
| 14886 | TELEEMC LLC | 8768981070000004 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14887 | TELEEMC LLC | 8811449500000002 | 1/6/2025 | Bill | 99204 | $500.00 |
| 14888 | TELEEMC LLC | 8811449500000002 | 1/6/2025 | Bill | 97535 | $100.00 |
| 14889 | TELEEMC LLC | 8811449500000002 | 1/6/2025 | Bill | 97530 | $80.00 |
| 14890 | TELEEMC LLC | 0340500870101038 | 1/9/2025 | Bill | 99204 | $500.00 |
| 14891 | TELEEMC LLC | 0340500870101038 | 1/9/2025 | Bill | 97535 | $100.00 |
| 14892 | TELEEMC LLC | 0340500870101038 | 1/9/2025 | Bill | 97530 | $80.00 |
| 14893 | TELEEMC LLC | 8774427210000001 | 1/11/2025 | Bill | 99204 | $500.00 |
| 14894 | TELEEMC LLC | 8774427210000001 | 1/11/2025 | Bill | 97535 | $100.00 |
| 14895 | TELEEMC LLC | 8774427210000001 | 1/11/2025 | Bill | 97530 | $80.00 |
| 14896 | TELEEMC LLC | 8760533100000001 | 1/11/2025 | Bill | 99204 | $500.00 |
| 14897 | TELEEMC LLC | 8760533100000001 | 1/11/2025 | Bill | 97535 | $100.00 |
| 14898 | TELEEMC LLC | 8760533100000001 | 1/11/2025 | Bill | 97530 | $80.00 |
| 14899 | TELEEMC LLC | 0488619860000002 | 1/11/2025 | Bill | 99204 | $500.00 |
| 14900 | TELEEMC LLC | 0488619860000002 | 1/11/2025 | Bill | 97535 | $100.00 |
| 14901 | TELEEMC LLC | 0488619860000002 | 1/11/2025 | Bill | 97530 | $80.00 |
| 14902 | TELEEMC LLC | 0540933830101050 | 1/11/2025 | Bill | 99204 | $500.00 |
| 14903 | TELEEMC LLC | 0540933830101050 | 1/11/2025 | Bill | 97535 | $100.00 |
| 14904 | TELEEMC LLC | 0540933830101050 | 1/11/2025 | Bill | 97530 | $80.00 |
| 14905 | TELEEMC LLC | 0540933830101050 | 1/11/2025 | Bill | 99204 | $500.00 |
| 14906 | TELEEMC LLC | 0540933830101050 | 1/11/2025 | Bill | 97535 | $100.00 |
| 14907 | TELEEMC LLC | 0540933830101050 | 1/11/2025 | Bill | 97530 | $80.00 |
| 14908 | TELEEMC LLC | 0635461910000001 | 1/14/2025 | Bill | 99204 | $500.00 |
| 14909 | TELEEMC LLC | 0635461910000001 | 1/14/2025 | Bill | 97535 | $100.00 |
| 14910 | TELEEMC LLC | 0635461910000001 | 1/14/2025 | Bill | 97530 | $80.00 |

| 14911 | TELEEMC LLC | 8806600870000001 | 1/14/2025 | Bill | 99204 | $500.00 |
| 14912 | TELEEMC LLC | 8806600870000001 | 1/14/2025 | Bill | 97535 | $100.00 |
| 14913 | TELEEMC LLC | 8806600870000001 | 1/14/2025 | Bill | 97530 | $80.00 |
| 14914 | TELEEMC LLC | 0337597250101085 | 1/14/2025 | Bill | 99204 | $500.00 |
| 14915 | TELEEMC LLC | 0337597250101085 | 1/14/2025 | Bill | 97535 | $100.00 |
| 14916 | TELEEMC LLC | 0337597250101085 | 1/14/2025 | Bill | 97530 | $80.00 |
| 14917 | TELEEMC LLC | 8749388430000005 | 1/14/2025 | Bill | 99204 | $500.00 |
| 14918 | TELEEMC LLC | 8749388430000005 | 1/14/2025 | Bill | 97535 | $100.00 |
| 14919 | TELEEMC LLC | 8749388430000005 | 1/14/2025 | Bill | 97530 | $80.00 |
| 14920 | TELEEMC LLC | 8675596520000008 | 1/18/2025 | Bill | 99204 | $500.00 |
| 14921 | TELEEMC LLC | 8675596520000008 | 1/18/2025 | Bill | 97535 | $100.00 |
| 14922 | TELEEMC LLC | 8675596520000008 | 1/18/2025 | Bill | 97530 | $80.00 |
| 14923 | TELEEMC LLC | 8679485870000002 | 1/18/2025 | Bill | 99204 | $500.00 |
| 14924 | TELEEMC LLC | 8679485870000002 | 1/18/2025 | Bill | 97535 | $100.00 |
| 14925 | TELEEMC LLC | 8679485870000002 | 1/18/2025 | Bill | 97530 | $80.00 |
| 14926 | TELEEMC LLC | 8760587010000006 | 1/19/2025 | Bill | 99204 | $500.00 |
| 14927 | TELEEMC LLC | 8760587010000006 | 1/19/2025 | Bill | 97535 | $100.00 |
| 14928 | TELEEMC LLC | 8760587010000006 | 1/19/2025 | Bill | 97530 | $80.00 |
| 14929 | TELEEMC LLC | 8811796430000001 | 1/22/2025 | Bill | 99204 | $500.00 |
| 14930 | TELEEMC LLC | 8811796430000001 | 1/22/2025 | Bill | 97535 | $100.00 |
| 14931 | TELEEMC LLC | 8811796430000001 | 1/22/2025 | Bill | 97530 | $80.00 |
| 14932 | TELEEMC LLC | 0555761130000003 | 1/22/2025 | Bill | 99204 | $500.00 |
| 14933 | TELEEMC LLC | 0555761130000003 | 1/22/2025 | Bill | 97535 | $100.00 |
| 14934 | TELEEMC LLC | 0555761130000003 | 1/22/2025 | Bill | 97530 | $80.00 |
| 14935 | TELEEMC LLC | 8782386280000005 | 1/22/2025 | Bill | 99204 | $500.00 |
| 14936 | TELEEMC LLC | 8782386280000005 | 1/22/2025 | Bill | 97535 | $100.00 |
| 14937 | TELEEMC LLC | 8782386280000005 | 1/22/2025 | Bill | 97530 | $80.00 |
| 14938 | TELEEMC LLC | 8777264710000003 | 1/24/2025 | Bill | 99204 | $500.00 |
| 14939 | TELEEMC LLC | 8777264710000003 | 1/24/2025 | Bill | 97535 | $100.00 |
| 14940 | TELEEMC LLC | 8777264710000003 | 1/24/2025 | Bill | 97530 | $80.00 |
| 14941 | TELEEMC LLC | 0642852100000002 | 1/24/2025 | Bill | 99204 | $500.00 |

| 14942 | TELEEMC LLC | 0642852100000002 | 1/24/2025 | Bill | 97535 | $100.00 |
| 14943 | TELEEMC LLC | 0642852100000002 | 1/24/2025 | Bill | 97530 | $80.00 |
| 14944 | TELEEMC LLC | 0642852100000002 | 1/24/2025 | Bill | 99204 | $500.00 |
| 14945 | TELEEMC LLC | 0642852100000002 | 1/24/2025 | Bill | 97535 | $100.00 |
| 14946 | TELEEMC LLC | 0642852100000002 | 1/24/2025 | Bill | 97530 | $80.00 |
| 14947 | TELEEMC LLC | 0471633180101065 | 1/25/2025 | Bill | 99204 | $500.00 |
| 14948 | TELEEMC LLC | 0471633180101065 | 1/25/2025 | Bill | 97535 | $100.00 |
| 14949 | TELEEMC LLC | 0471633180101065 | 1/25/2025 | Bill | 97530 | $80.00 |
| 14950 | TELEEMC LLC | 0482772790101106 | 1/25/2025 | Bill | 99204 | $500.00 |
| 14951 | TELEEMC LLC | 0482772790101106 | 1/25/2025 | Bill | 97535 | $100.00 |
| 14952 | TELEEMC LLC | 0482772790101106 | 1/25/2025 | Bill | 97530 | $80.00 |
| 14953 | TELEEMC LLC | 8731311880000003 | 1/25/2025 | Bill | 99204 | $500.00 |
| 14954 | TELEEMC LLC | 8731311880000003 | 1/25/2025 | Bill | 97535 | $100.00 |
| 14955 | TELEEMC LLC | 8731311880000003 | 1/25/2025 | Bill | 97530 | $80.00 |
| 14956 | TELEEMC LLC | 8792633550000002 | 1/25/2025 | Bill | 99204 | $500.00 |
| 14957 | TELEEMC LLC | 8792633550000002 | 1/25/2025 | Bill | 97535 | $100.00 |
| 14958 | TELEEMC LLC | 8792633550000002 | 1/25/2025 | Bill | 97530 | $80.00 |
| 14959 | TELEEMC LLC | 8746294000000001 | 1/27/2025 | Bill | 99204 | $500.00 |
| 14960 | TELEEMC LLC | 8746294000000001 | 1/27/2025 | Bill | 97535 | $100.00 |
| 14961 | TELEEMC LLC | 8746294000000001 | 1/27/2025 | Bill | 97530 | $80.00 |
| 14962 | TELEEMC LLC | 8745348380000001 | 1/29/2025 | Bill | 99204 | $500.00 |
| 14963 | TELEEMC LLC | 8745348380000001 | 1/29/2025 | Bill | 97535 | $100.00 |
| 14964 | TELEEMC LLC | 8745348380000001 | 1/29/2025 | Bill | 97530 | $80.00 |
| 14965 | TELEEMC LLC | 0548902310101020 | 1/30/2025 | Bill | 99202 | $300.00 |
| 14966 | TELEEMC LLC | 0548902310101020 | 1/30/2025 | Bill | 97535 | $100.00 |
| 14967 | TELEEMC LLC | 8785514960000001 | 1/31/2025 | Bill | 99204 | $500.00 |
| 14968 | TELEEMC LLC | 8785514960000001 | 1/31/2025 | Bill | 97535 | $100.00 |
| 14969 | TELEEMC LLC | 8785514960000001 | 1/31/2025 | Bill | 97530 | $80.00 |
| 14970 | TELEEMC LLC | 8666883680000004 | 1/31/2025 | Bill | 99204 | $500.00 |
| 14971 | TELEEMC LLC | 8666883680000004 | 1/31/2025 | Bill | 97535 | $100.00 |
| 14972 | TELEEMC LLC | 8666883680000004 | 1/31/2025 | Bill | 97530 | $80.00 |

| 14973 | TELEEMC LLC | 0355993210101059 | 1/31/2025 | Bill | 99204 | $500.00 |
| 14974 | TELEEMC LLC | 0355993210101059 | 1/31/2025 | Bill | 97535 | $100.00 |
| 14975 | TELEEMC LLC | 0355993210101059 | 1/31/2025 | Bill | 97530 | $80.00 |
| 14976 | TELEEMC LLC | 0529209850101144 | 1/31/2025 | Bill | 99204 | $500.00 |
| 14977 | TELEEMC LLC | 0529209850101144 | 1/31/2025 | Bill | 97535 | $100.00 |
| 14978 | TELEEMC LLC | 0529209850101144 | 1/31/2025 | Bill | 97530 | $80.00 |
| 14979 | TELEEMC LLC | 8788492540000001 | 1/31/2025 | Bill | 99204 | $500.00 |
| 14980 | TELEEMC LLC | 8788492540000001 | 1/31/2025 | Bill | 97535 | $100.00 |
| 14981 | TELEEMC LLC | 8788492540000001 | 1/31/2025 | Bill | 97530 | $80.00 |
| 14982 | TELEEMC LLC | 0573555070101033 | 1/31/2025 | Bill | 99204 | $500.00 |
| 14983 | TELEEMC LLC | 0573555070101033 | 1/31/2025 | Bill | 97535 | $100.00 |
| 14984 | TELEEMC LLC | 0573555070101033 | 1/31/2025 | Bill | 97530 | $80.00 |
| 14985 | TELEEMC LLC | 0314501530101018 | 1/31/2025 | Bill | 99204 | $500.00 |
| 14986 | TELEEMC LLC | 0314501530101018 | 1/31/2025 | Bill | 97535 | $100.00 |
| 14987 | TELEEMC LLC | 0314501530101018 | 1/31/2025 | Bill | 97530 | $80.00 |
| 14988 | TELEEMC LLC | 0485719460101029 | 1/31/2025 | Bill | 99203 | $400.00 |
| 14989 | TELEEMC LLC | 0485719460101029 | 1/31/2025 | Bill | 97530 | $80.00 |
| 14990 | TELEEMC LLC | 0499570760000005 | 1/31/2025 | Bill | 99204 | $500.00 |
| 14991 | TELEEMC LLC | 0499570760000005 | 1/31/2025 | Bill | 97535 | $100.00 |
| 14992 | TELEEMC LLC | 0499570760000005 | 1/31/2025 | Bill | 97530 | $80.00 |
| 14993 | TELEEMC LLC | 8820324300000002 | 1/31/2025 | Bill | 99204 | $500.00 |
| 14994 | TELEEMC LLC | 8820324300000002 | 1/31/2025 | Bill | 97535 | $100.00 |
| 14995 | TELEEMC LLC | 8820324300000002 | 1/31/2025 | Bill | 97530 | $80.00 |
| 14996 | TELEEMC LLC | 8820324300000002 | 1/31/2025 | Bill | 99204 | $500.00 |
| 14997 | TELEEMC LLC | 8820324300000002 | 1/31/2025 | Bill | 97535 | $100.00 |
| 14998 | TELEEMC LLC | 8820324300000002 | 1/31/2025 | Bill | 97530 | $80.00 |
| 14999 | TELEEMC LLC | 0116591320101124 | 2/2/2025 | Bill | 99204 | $500.00 |
| 15000 | TELEEMC LLC | 0116591320101124 | 2/2/2025 | Bill | 97535 | $100.00 |
| 15001 | TELEEMC LLC | 0116591320101124 | 2/2/2025 | Bill | 97530 | $80.00 |
| 15002 | TELEEMC LLC | 8724635190000004 | 2/2/2025 | Bill | 99204 | $500.00 |
| 15003 | TELEEMC LLC | 8724635190000004 | 2/2/2025 | Bill | 97535 | $100.00 |

| 15004 | TELEEMC LLC | 8724635190000004 | 2/2/2025 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 15005 | TELEEMC LLC | 0519681830101012 | 2/2/2025 | Bill | 99204 | $500.00 |
| 15006 | TELEEMC LLC | 0519681830101012 | 2/2/2025 | Bill | 97535 | $100.00 |
| 15007 | TELEEMC LLC | 0519681830101012 | 2/2/2025 | Bill | 97530 | $80.00 |
| 15008 | TELEEMC LLC | 0519681830101012 | 2/2/2025 | Bill | 99204 | $500.00 |
| 15009 | TELEEMC LLC | 0519681830101012 | 2/2/2025 | Bill | 97535 | $100.00 |
| 15010 | TELEEMC LLC | 0519681830101012 | 2/2/2025 | Bill | 97530 | $80.00 |
| 15011 | TELEEMC LLC | 0519681830101012 | 2/2/2025 | Bill | 99204 | $500.00 |
| 15012 | TELEEMC LLC | 0519681830101012 | 2/2/2025 | Bill | 97535 | $100.00 |
| 15013 | TELEEMC LLC | 0519681830101012 | 2/2/2025 | Bill | 97530 | $80.00 |
| 15014 | TELEEMC LLC | 8772711900000002 | 2/2/2025 | Bill | 99204 | $500.00 |
| 15015 | TELEEMC LLC | 8772711900000002 | 2/2/2025 | Bill | 97535 | $100.00 |
| 15016 | TELEEMC LLC | 8772711900000002 | 2/2/2025 | Bill | 97530 | $80.00 |
| 15017 | TELEEMC LLC | 8833854770000001 | 2/3/2025 | Bill | 99204 | $500.00 |
| 15018 | TELEEMC LLC | 8833854770000001 | 2/3/2025 | Bill | 97535 | $100.00 |
| 15019 | TELEEMC LLC | 8833854770000001 | 2/3/2025 | Bill | 97530 | $80.00 |
| 15020 | TELEEMC LLC | 8795620460000001 | 2/3/2025 | Bill | 99204 | $500.00 |
| 15021 | TELEEMC LLC | 8795620460000001 | 2/3/2025 | Bill | 97535 | $100.00 |
| 15022 | TELEEMC LLC | 8795620460000001 | 2/3/2025 | Bill | 97530 | $80.00 |
| 15023 | TELEEMC LLC | 8696268420000009 | 2/3/2025 | Bill | 99204 | $500.00 |
| 15024 | TELEEMC LLC | 8696268420000009 | 2/3/2025 | Bill | 97535 | $100.00 |
| 15025 | TELEEMC LLC | 8696268420000009 | 2/3/2025 | Bill | 97530 | $80.00 |
| 15026 | TELEEMC LLC | 8667785720000004 | 2/3/2025 | Bill | 99204 | $500.00 |
| 15027 | TELEEMC LLC | 8667785720000004 | 2/3/2025 | Bill | 97535 | $100.00 |
| 15028 | TELEEMC LLC | 8667785720000004 | 2/3/2025 | Bill | 97530 | $80.00 |
| 15029 | TELEEMC LLC | 0464096770000003 | 2/6/2025 | Bill | 99203 | $400.00 |
| 15030 | TELEEMC LLC | 0464096770000003 | 2/6/2025 | Bill | 97530 | $80.00 |
| 15031 | TELEEMC LLC | 8791029640000001 | 2/6/2025 | Bill | 99204 | $500.00 |
| 15032 | TELEEMC LLC | 8791029640000001 | 2/6/2025 | Bill | 97535 | $100.00 |
| 15033 | TELEEMC LLC | 8791029640000001 | 2/6/2025 | Bill | 97530 | $80.00 |
| 15034 | TELEEMC LLC | 8787079480000002 | 2/6/2025 | Bill | 99204 | $500.00 |

| 15035 | TELEEMC LLC | 8787079480000002 | 2/6/2025 | Bill | 97535 | $100.00 |
| 15036 | TELEEMC LLC | 8787079480000002 | 2/6/2025 | Bill | 97530 | $80.00 |
| 15037 | TELEEMC LLC | 8736124790000004 | 2/6/2025 | Bill | 99204 | $500.00 |
| 15038 | TELEEMC LLC | 8736124790000004 | 2/6/2025 | Bill | 97535 | $100.00 |
| 15039 | TELEEMC LLC | 8736124790000004 | 2/6/2025 | Bill | 97530 | $80.00 |
| 15040 | TELEEMC LLC | 8688141280000003 | 2/6/2025 | Bill | 99204 | $500.00 |
| 15041 | TELEEMC LLC | 8688141280000003 | 2/6/2025 | Bill | 97535 | $100.00 |
| 15042 | TELEEMC LLC | 8688141280000003 | 2/6/2025 | Bill | 97530 | $80.00 |
| 15043 | TELEEMC LLC | 0544999230101022 | 2/7/2025 | Bill | 99204 | $500.00 |
| 15044 | TELEEMC LLC | 0544999230101022 | 2/7/2025 | Bill | 97535 | $100.00 |
| 15045 | TELEEMC LLC | 0544999230101022 | 2/7/2025 | Bill | 97530 | $80.00 |
| 15046 | TELEEMC LLC | 0544999230101022 | 2/7/2025 | Bill | 99204 | $500.00 |
| 15047 | TELEEMC LLC | 0544999230101022 | 2/7/2025 | Bill | 97535 | $100.00 |
| 15048 | TELEEMC LLC | 0544999230101022 | 2/7/2025 | Bill | 97530 | $80.00 |
| 15049 | TELEEMC LLC | 0622875910000005 | 2/7/2025 | Bill | 99204 | $500.00 |
| 15050 | TELEEMC LLC | 0622875910000005 | 2/7/2025 | Bill | 97535 | $100.00 |
| 15051 | TELEEMC LLC | 0622875910000005 | 2/7/2025 | Bill | 97530 | $80.00 |
| 15052 | TELEEMC LLC | 8822006490000002 | 2/7/2025 | Bill | 99203 | $400.00 |
| 15053 | TELEEMC LLC | 8822006490000002 | 2/7/2025 | Bill | 97530 | $80.00 |
| 15054 | TELEEMC LLC | 8731474920000002 | 2/8/2025 | Bill | 99204 | $500.00 |
| 15055 | TELEEMC LLC | 8731474920000002 | 2/8/2025 | Bill | 97535 | $100.00 |
| 15056 | TELEEMC LLC | 8731474920000002 | 2/8/2025 | Bill | 97530 | $80.00 |
| 15057 | TELEEMC LLC | 8731474920000002 | 2/8/2025 | Bill | 99204 | $500.00 |
| 15058 | TELEEMC LLC | 8731474920000002 | 2/8/2025 | Bill | 97535 | $100.00 |
| 15059 | TELEEMC LLC | 8731474920000002 | 2/8/2025 | Bill | 97530 | $80.00 |
| 15060 | TELEEMC LLC | 0422862650101047 | 2/8/2025 | Bill | 99204 | $500.00 |
| 15061 | TELEEMC LLC | 0422862650101047 | 2/8/2025 | Bill | 97535 | $100.00 |
| 15062 | TELEEMC LLC | 0422862650101047 | 2/8/2025 | Bill | 97530 | $80.00 |
| 15063 | TELEEMC LLC | 0590069970101013 | 2/8/2025 | Bill | 99204 | $500.00 |
| 15064 | TELEEMC LLC | 0590069970101013 | 2/8/2025 | Bill | 97535 | $100.00 |
| 15065 | TELEEMC LLC | 0590069970101013 | 2/8/2025 | Bill | 97530 | $80.00 |

| 15066 | TELEEMC LLC | 8830063250000001 | 2/9/2025 | Bill | 99204 | $500.00 |
| 15067 | TELEEMC LLC | 8830063250000001 | 2/9/2025 | Bill | 97535 | $100.00 |
| 15068 | TELEEMC LLC | 8830063250000001 | 2/9/2025 | Bill | 97530 | $80.00 |
| 15069 | TELEEMC LLC | 0481225140101102 | 2/9/2025 | Bill | 99204 | $500.00 |
| 15070 | TELEEMC LLC | 0481225140101102 | 2/9/2025 | Bill | 97535 | $100.00 |
| 15071 | TELEEMC LLC | 0481225140101102 | 2/9/2025 | Bill | 97530 | $80.00 |
| 15072 | TELEEMC LLC | 8682545660000003 | 2/13/2025 | Bill | 99204 | $500.00 |
| 15073 | TELEEMC LLC | 8682545660000003 | 2/13/2025 | Bill | 97535 | $100.00 |
| 15074 | TELEEMC LLC | 8682545660000003 | 2/13/2025 | Bill | 97530 | $80.00 |
| 15075 | TELEEMC LLC | 0326991220101035 | 2/13/2025 | Bill | 99203 | $400.00 |
| 15076 | TELEEMC LLC | 0326991220101035 | 2/13/2025 | Bill | 97530 | $80.00 |
| 15077 | TELEEMC LLC | 8820685280000001 | 2/13/2025 | Bill | 99204 | $500.00 |
| 15078 | TELEEMC LLC | 8820685280000001 | 2/13/2025 | Bill | 97535 | $100.00 |
| 15079 | TELEEMC LLC | 8820685280000001 | 2/13/2025 | Bill | 97530 | $80.00 |
| 15080 | TELEEMC LLC | 8760437680000001 | 2/14/2025 | Bill | 99204 | $500.00 |
| 15081 | TELEEMC LLC | 8760437680000001 | 2/14/2025 | Bill | 97535 | $100.00 |
| 15082 | TELEEMC LLC | 8760437680000001 | 2/14/2025 | Bill | 97530 | $80.00 |
| 15083 | TELEEMC LLC | 8760437680000001 | 2/14/2025 | Bill | 99204 | $500.00 |
| 15084 | TELEEMC LLC | 8760437680000001 | 2/14/2025 | Bill | 97535 | $100.00 |
| 15085 | TELEEMC LLC | 8760437680000001 | 2/14/2025 | Bill | 97530 | $80.00 |
| 15086 | TELEEMC LLC | 8683520670000006 | 2/14/2025 | Bill | 99203 | $400.00 |
| 15087 | TELEEMC LLC | 8683520670000006 | 2/14/2025 | Bill | 97530 | $80.00 |
| 15088 | TELEEMC LLC | 8712979540000004 | 2/14/2025 | Bill | 99204 | $500.00 |
| 15089 | TELEEMC LLC | 8712979540000004 | 2/14/2025 | Bill | 97535 | $100.00 |
| 15090 | TELEEMC LLC | 8712979540000004 | 2/14/2025 | Bill | 97530 | $80.00 |
| 15091 | TELEEMC LLC | 8796580710000001 | 2/14/2025 | Bill | 99204 | $500.00 |
| 15092 | TELEEMC LLC | 8796580710000001 | 2/14/2025 | Bill | 97535 | $100.00 |
| 15093 | TELEEMC LLC | 8796580710000001 | 2/14/2025 | Bill | 97530 | $80.00 |
| 15094 | TELEEMC LLC | 0632857650000002 | 2/15/2025 | Bill | 99203 | $400.00 |
| 15095 | TELEEMC LLC | 0632857650000002 | 2/15/2025 | Bill | 97535 | $100.00 |
| 15096 | TELEEMC LLC | 0632857650000002 | 2/15/2025 | Bill | 97530 | $80.00 |

| 15097 | TELEEMC LLC | 0645475100101028 | 2/17/2025 | Bill | 99203 | $400.00 |
| 15098 | TELEEMC LLC | 0645475100101028 | 2/17/2025 | Bill | 97530 | $80.00 |
| 15099 | TELEEMC LLC | 8669895330000006 | 2/17/2025 | Bill | 99203 | $400.00 |
| 15100 | TELEEMC LLC | 8669895330000006 | 2/17/2025 | Bill | 97530 | $80.00 |
| 15101 | TELEEMC LLC | 0465532030000003 | 2/17/2025 | Bill | 99204 | $500.00 |
| 15102 | TELEEMC LLC | 0465532030000003 | 2/17/2025 | Bill | 97535 | $100.00 |
| 15103 | TELEEMC LLC | 0465532030000003 | 2/17/2025 | Bill | 97530 | $80.00 |
| 15104 | TELEEMC LLC | 0405412160000001 | 2/17/2025 | Bill | 99204 | $500.00 |
| 15105 | TELEEMC LLC | 0405412160000001 | 2/17/2025 | Bill | 97535 | $100.00 |
| 15106 | TELEEMC LLC | 0405412160000001 | 2/17/2025 | Bill | 97530 | $80.00 |
| 15107 | TELEEMC LLC | 8785514960000001 | 2/17/2025 | Bill | 99204 | $500.00 |
| 15108 | TELEEMC LLC | 8785514960000001 | 2/17/2025 | Bill | 97535 | $100.00 |
| 15109 | TELEEMC LLC | 8785514960000001 | 2/17/2025 | Bill | 97530 | $80.00 |
| 15110 | TELEEMC LLC | 0647650180000003 | 2/19/2025 | Bill | 99204 | $500.00 |
| 15111 | TELEEMC LLC | 0647650180000003 | 2/19/2025 | Bill | 97535 | $100.00 |
| 15112 | TELEEMC LLC | 0647650180000003 | 2/19/2025 | Bill | 97530 | $80.00 |
| 15113 | TELEEMC LLC | 0647650180000003 | 2/19/2025 | Bill | 99204 | $500.00 |
| 15114 | TELEEMC LLC | 0647650180000003 | 2/19/2025 | Bill | 97535 | $100.00 |
| 15115 | TELEEMC LLC | 0647650180000003 | 2/19/2025 | Bill | 97530 | $80.00 |
| 15116 | TELEEMC LLC | 0622875910000005 | 2/19/2025 | Bill | 99204 | $500.00 |
| 15117 | TELEEMC LLC | 0622875910000005 | 2/19/2025 | Bill | 97535 | $100.00 |
| 15118 | TELEEMC LLC | 0622875910000005 | 2/19/2025 | Bill | 97530 | $80.00 |
| 15119 | TELEEMC LLC | 0528709510101033 | 2/19/2025 | Bill | 99204 | $500.00 |
| 15120 | TELEEMC LLC | 0528709510101033 | 2/19/2025 | Bill | 97535 | $100.00 |
| 15121 | TELEEMC LLC | 0528709510101033 | 2/19/2025 | Bill | 97530 | $80.00 |
| 15122 | TELEEMC LLC | 0622875910000005 | 2/19/2025 | Bill | 99204 | $500.00 |
| 15123 | TELEEMC LLC | 0622875910000005 | 2/19/2025 | Bill | 97535 | $100.00 |
| 15124 | TELEEMC LLC | 0622875910000005 | 2/19/2025 | Bill | 97530 | $80.00 |
| 15125 | TELEEMC LLC | 0537668010000011 | 2/20/2025 | Bill | 99204 | $500.00 |
| 15126 | TELEEMC LLC | 0537668010000011 | 2/20/2025 | Bill | 97535 | $100.00 |
| 15127 | TELEEMC LLC | 0537668010000011 | 2/20/2025 | Bill | 97530 | $80.00 |

| 15128 | TELEEMC LLC | 0537668010000011 | 2/20/2025 | Bill | 99204 | $500.00 |
|---|---|---|---|---|---|---|
| 15129 | TELEEMC LLC | 0537668010000011 | 2/20/2025 | Bill | 97535 | $100.00 |
| 15130 | TELEEMC LLC | 0537668010000011 | 2/20/2025 | Bill | 97530 | $80.00 |
| 15131 | TELEEMC LLC | 8671083100000003 | 2/20/2025 | Bill | 99204 | $500.00 |
| 15132 | TELEEMC LLC | 8671083100000003 | 2/20/2025 | Bill | 97535 | $100.00 |
| 15133 | TELEEMC LLC | 8671083100000003 | 2/20/2025 | Bill | 97530 | $80.00 |
| 15134 | TELEEMC LLC | 0520518910101033 | 2/21/2025 | Bill | 99204 | $500.00 |
| 15135 | TELEEMC LLC | 0520518910101033 | 2/21/2025 | Bill | 97535 | $100.00 |
| 15136 | TELEEMC LLC | 0520518910101033 | 2/21/2025 | Bill | 97530 | $80.00 |
| 15137 | TELEEMC LLC | 8715677630000002 | 2/21/2025 | Bill | 99204 | $500.00 |
| 15138 | TELEEMC LLC | 8715677630000002 | 2/21/2025 | Bill | 97535 | $100.00 |
| 15139 | TELEEMC LLC | 8715677630000002 | 2/21/2025 | Bill | 97530 | $80.00 |
| 15140 | TELEEMC LLC | 8715677630000002 | 2/21/2025 | Bill | 99204 | $500.00 |
| 15141 | TELEEMC LLC | 8715677630000002 | 2/21/2025 | Bill | 97535 | $100.00 |
| 15142 | TELEEMC LLC | 8715677630000002 | 2/21/2025 | Bill | 97530 | $80.00 |
| 15143 | TELEEMC LLC | 8693557770000007 | 2/22/2025 | Bill | 99204 | $500.00 |
| 15144 | TELEEMC LLC | 8693557770000007 | 2/22/2025 | Bill | 97535 | $100.00 |
| 15145 | TELEEMC LLC | 8693557770000007 | 2/22/2025 | Bill | 97530 | $80.00 |
| 15146 | TELEEMC LLC | 8767896870000002 | 2/22/2025 | Bill | 99204 | $500.00 |
| 15147 | TELEEMC LLC | 8767896870000002 | 2/22/2025 | Bill | 97535 | $100.00 |
| 15148 | TELEEMC LLC | 8767896870000002 | 2/22/2025 | Bill | 97530 | $80.00 |
| 15149 | TELEEMC LLC | 0478262150101040 | 2/23/2025 | Bill | 99203 | $400.00 |
| 15150 | TELEEMC LLC | 0478262150101040 | 2/23/2025 | Bill | 97530 | $80.00 |
| 15151 | TELEEMC LLC | 8797821070000001 | 2/24/2025 | Bill | 99204 | $500.00 |
| 15152 | TELEEMC LLC | 8797821070000001 | 2/24/2025 | Bill | 97535 | $100.00 |
| 15153 | TELEEMC LLC | 8797821070000001 | 2/24/2025 | Bill | 97530 | $80.00 |
| 15154 | TELEEMC LLC | 8797821070000001 | 2/24/2025 | Bill | 99204 | $500.00 |
| 15155 | TELEEMC LLC | 8797821070000001 | 2/24/2025 | Bill | 97535 | $100.00 |
| 15156 | TELEEMC LLC | 8797821070000001 | 2/24/2025 | Bill | 97530 | $80.00 |
| 15157 | TELEEMC LLC | 8797821070000001 | 2/24/2025 | Bill | 99204 | $500.00 |
| 15158 | TELEEMC LLC | 8797821070000001 | 2/24/2025 | Bill | 97535 | $100.00 |

| 15159 | TELEEMC LLC | 8797821070000001 | 2/24/2025 | Bill | 97530 | $80.00 |
| 15160 | TELEEMC LLC | 8797821070000001 | 2/24/2025 | Bill | 99204 | $500.00 |
| 15161 | TELEEMC LLC | 8797821070000001 | 2/24/2025 | Bill | 97535 | $100.00 |
| 15162 | TELEEMC LLC | 8797821070000001 | 2/24/2025 | Bill | 97530 | $80.00 |
| 15163 | TELEEMC LLC | 8786703000000005 | 2/26/2025 | Bill | 99204 | $500.00 |
| 15164 | TELEEMC LLC | 8786703000000005 | 2/26/2025 | Bill | 97535 | $100.00 |
| 15165 | TELEEMC LLC | 8786703000000005 | 2/26/2025 | Bill | 97530 | $80.00 |
| 15166 | TELEEMC LLC | 0810325620000002 | 2/26/2025 | Bill | 99204 | $500.00 |
| 15167 | TELEEMC LLC | 0810325620000002 | 2/26/2025 | Bill | 97535 | $100.00 |
| 15168 | TELEEMC LLC | 0810325620000002 | 2/26/2025 | Bill | 97530 | $80.00 |
| 15169 | TELEEMC LLC | 0383464590101079 | 2/27/2025 | Bill | 99203 | $400.00 |
| 15170 | TELEEMC LLC | 0383464590101079 | 2/27/2025 | Bill | 97530 | $80.00 |
| 15171 | TELEEMC LLC | 0637626600000001 | 2/28/2025 | Bill | 99204 | $500.00 |
| 15172 | TELEEMC LLC | 0637626600000001 | 2/28/2025 | Bill | 97535 | $100.00 |
| 15173 | TELEEMC LLC | 0637626600000001 | 2/28/2025 | Bill | 97530 | $80.00 |
| 15174 | TELEEMC LLC | 8797809230000001 | 3/1/2025 | Bill | 99204 | $500.00 |
| 15175 | TELEEMC LLC | 8797809230000001 | 3/1/2025 | Bill | 97535 | $100.00 |
| 15176 | TELEEMC LLC | 8797809230000001 | 3/1/2025 | Bill | 97530 | $80.00 |
| 15177 | TELEEMC LLC | 8748212000000004 | 3/1/2025 | Bill | 99204 | $500.00 |
| 15178 | TELEEMC LLC | 8748212000000004 | 3/1/2025 | Bill | 97535 | $100.00 |
| 15179 | TELEEMC LLC | 8748212000000004 | 3/1/2025 | Bill | 97530 | $80.00 |
| 15180 | TELEEMC LLC | 8679268070000014 | 3/3/2025 | Bill | 99204 | $500.00 |
| 15181 | TELEEMC LLC | 8679268070000014 | 3/3/2025 | Bill | 97535 | $100.00 |
| 15182 | TELEEMC LLC | 8679268070000014 | 3/3/2025 | Bill | 97530 | $80.00 |
| 15183 | TELEEMC LLC | 8679268070000014 | 3/3/2025 | Bill | 99203 | $400.00 |
| 15184 | TELEEMC LLC | 8679268070000014 | 3/3/2025 | Bill | 97530 | $80.00 |
| 15185 | TELEEMC LLC | 8751675550000003 | 3/3/2025 | Bill | 99204 | $500.00 |
| 15186 | TELEEMC LLC | 8751675550000003 | 3/3/2025 | Bill | 97535 | $100.00 |
| 15187 | TELEEMC LLC | 8751675550000003 | 3/3/2025 | Bill | 97530 | $80.00 |
| 15188 | TELEEMC LLC | 8765478830000005 | 3/3/2025 | Bill | 99204 | $500.00 |
| 15189 | TELEEMC LLC | 8765478830000005 | 3/3/2025 | Bill | 97535 | $100.00 |

| 15190 | TELEEMC LLC | 8765478830000005 | 3/3/2025 | Bill | 97530 | $80.00 |
| 15191 | TELEEMC LLC | 8689428960000002 | 3/6/2025 | Bill | 99204 | $500.00 |
| 15192 | TELEEMC LLC | 8689428960000002 | 3/6/2025 | Bill | 97535 | $100.00 |
| 15193 | TELEEMC LLC | 8689428960000002 | 3/6/2025 | Bill | 97530 | $80.00 |
| 15194 | TELEEMC LLC | 0544866690101037 | 3/6/2025 | Bill | 99204 | $500.00 |
| 15195 | TELEEMC LLC | 0544866690101037 | 3/6/2025 | Bill | 97535 | $100.00 |
| 15196 | TELEEMC LLC | 0544866690101037 | 3/6/2025 | Bill | 97530 | $80.00 |
| 15197 | TELEEMC LLC | 8798224580000002 | 3/7/2025 | Bill | 99203 | $400.00 |
| 15198 | TELEEMC LLC | 8798224580000002 | 3/7/2025 | Bill | 97530 | $80.00 |
| 15199 | TELEEMC LLC | 0271341220101028 | 3/7/2025 | Bill | 99204 | $500.00 |
| 15200 | TELEEMC LLC | 0271341220101028 | 3/7/2025 | Bill | 97535 | $100.00 |
| 15201 | TELEEMC LLC | 0271341220101028 | 3/7/2025 | Bill | 97530 | $80.00 |
| 15202 | TELEEMC LLC | 0466300450101031 | 3/9/2025 | Bill | 99204 | $500.00 |
| 15203 | TELEEMC LLC | 0466300450101031 | 3/9/2025 | Bill | 97535 | $100.00 |
| 15204 | TELEEMC LLC | 0466300450101031 | 3/9/2025 | Bill | 97530 | $80.00 |
| 15205 | TELEEMC LLC | 0215653610101127 | 3/10/2025 | Bill | 99204 | $500.00 |
| 15206 | TELEEMC LLC | 0215653610101127 | 3/10/2025 | Bill | 97535 | $100.00 |
| 15207 | TELEEMC LLC | 0215653610101127 | 3/10/2025 | Bill | 97530 | $80.00 |
| 15208 | TELEEMC LLC | 8795777360000004 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15209 | TELEEMC LLC | 8795777360000004 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15210 | TELEEMC LLC | 8795777360000004 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15211 | TELEEMC LLC | 8768233130000003 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15212 | TELEEMC LLC | 8768233130000003 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15213 | TELEEMC LLC | 8768233130000003 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15214 | TELEEMC LLC | 8808725360000001 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15215 | TELEEMC LLC | 8808725360000001 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15216 | TELEEMC LLC | 8808725360000001 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15217 | TELEEMC LLC | 8748126670000004 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15218 | TELEEMC LLC | 8748126670000004 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15219 | TELEEMC LLC | 8748126670000004 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15220 | TELEEMC LLC | 8751675550000003 | 3/11/2025 | Bill | 99204 | $500.00 |

| 15221 | TELEEMC LLC | 8751675550000003 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15222 | TELEEMC LLC | 8751675550000003 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15223 | TELEEMC LLC | 8803489140000001 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15224 | TELEEMC LLC | 8803489140000001 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15225 | TELEEMC LLC | 8803489140000001 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15226 | TELEEMC LLC | 8752611450000002 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15227 | TELEEMC LLC | 8752611450000002 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15228 | TELEEMC LLC | 8752611450000002 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15229 | TELEEMC LLC | 8834115390000001 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15230 | TELEEMC LLC | 8834115390000001 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15231 | TELEEMC LLC | 8834115390000001 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15232 | TELEEMC LLC | 8787402380000002 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15233 | TELEEMC LLC | 8787402380000002 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15234 | TELEEMC LLC | 8787402380000002 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15235 | TELEEMC LLC | 8684687860000003 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15236 | TELEEMC LLC | 8684687860000003 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15237 | TELEEMC LLC | 8684687860000003 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15238 | TELEEMC LLC | 8774940080000004 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15239 | TELEEMC LLC | 8774940080000004 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15240 | TELEEMC LLC | 8774940080000004 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15241 | TELEEMC LLC | 0624533890000002 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15242 | TELEEMC LLC | 0624533890000002 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15243 | TELEEMC LLC | 0624533890000002 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15244 | TELEEMC LLC | 0624121070101022 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15245 | TELEEMC LLC | 0624121070101022 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15246 | TELEEMC LLC | 0624121070101022 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15247 | TELEEMC LLC | 8822792520000001 | 3/11/2025 | Bill | 99204 | $500.00 |
| 15248 | TELEEMC LLC | 8822792520000001 | 3/11/2025 | Bill | 97535 | $100.00 |
| 15249 | TELEEMC LLC | 8822792520000001 | 3/11/2025 | Bill | 97530 | $80.00 |
| 15250 | TELEEMC LLC | 0380261310101098 | 3/12/2025 | Bill | 99204 | $500.00 |
| 15251 | TELEEMC LLC | 0380261310101098 | 3/12/2025 | Bill | 97535 | $100.00 |

| 15252 | TELEEMC LLC | 0380261310101098 | 3/12/2025 | Bill | 97530 | $80.00 |
| 15253 | TELEEMC LLC | 0380261310101098 | 3/12/2025 | Bill | 99204 | $500.00 |
| 15254 | TELEEMC LLC | 0380261310101098 | 3/12/2025 | Bill | 97535 | $100.00 |
| 15255 | TELEEMC LLC | 0380261310101098 | 3/12/2025 | Bill | 97530 | $80.00 |
| 15256 | TELEEMC LLC | 8680027230000006 | 3/12/2025 | Bill | 99204 | $500.00 |
| 15257 | TELEEMC LLC | 8680027230000006 | 3/12/2025 | Bill | 97535 | $100.00 |
| 15258 | TELEEMC LLC | 8680027230000006 | 3/12/2025 | Bill | 97530 | $80.00 |
| 15259 | TELEEMC LLC | 8772899430000002 | 3/14/2025 | Bill | 99204 | $500.00 |
| 15260 | TELEEMC LLC | 8772899430000002 | 3/14/2025 | Bill | 97535 | $100.00 |
| 15261 | TELEEMC LLC | 8772899430000002 | 3/14/2025 | Bill | 97530 | $80.00 |
| 15262 | TELEEMC LLC | 8836822510000002 | 3/16/2025 | Bill | 99204 | $500.00 |
| 15263 | TELEEMC LLC | 8836822510000002 | 3/16/2025 | Bill | 97535 | $100.00 |
| 15264 | TELEEMC LLC | 8836822510000002 | 3/16/2025 | Bill | 97530 | $80.00 |
| 15265 | TELEEMC LLC | 8836822510000002 | 3/16/2025 | Bill | 99204 | $500.00 |
| 15266 | TELEEMC LLC | 8836822510000002 | 3/16/2025 | Bill | 97535 | $100.00 |
| 15267 | TELEEMC LLC | 8836822510000002 | 3/16/2025 | Bill | 97530 | $80.00 |
| 15268 | TELEEMC LLC | 0654401430101025 | 3/17/2025 | Bill | 99204 | $500.00 |
| 15269 | TELEEMC LLC | 0654401430101025 | 3/17/2025 | Bill | 97535 | $100.00 |
| 15270 | TELEEMC LLC | 0654401430101025 | 3/17/2025 | Bill | 97530 | $80.00 |
| 15271 | TELEEMC LLC | 0643657390101014 | 3/17/2025 | Bill | 99204 | $500.00 |
| 15272 | TELEEMC LLC | 0643657390101014 | 3/17/2025 | Bill | 97535 | $100.00 |
| 15273 | TELEEMC LLC | 0643657390101014 | 3/17/2025 | Bill | 97530 | $80.00 |
| 15274 | TELEEMC LLC | 0553514410101039 | 3/17/2025 | Bill | 99204 | $500.00 |
| 15275 | TELEEMC LLC | 0553514410101039 | 3/17/2025 | Bill | 97535 | $100.00 |
| 15276 | TELEEMC LLC | 0553514410101039 | 3/17/2025 | Bill | 97530 | $80.00 |
| 15277 | TELEEMC LLC | 0611755530000014 | 3/17/2025 | Bill | 99204 | $500.00 |
| 15278 | TELEEMC LLC | 0611755530000014 | 3/17/2025 | Bill | 97535 | $100.00 |
| 15279 | TELEEMC LLC | 0611755530000014 | 3/17/2025 | Bill | 97530 | $80.00 |
| 15280 | TELEEMC LLC | 8677569350000001 | 3/17/2025 | Bill | 99204 | $500.00 |
| 15281 | TELEEMC LLC | 8677569350000001 | 3/17/2025 | Bill | 97535 | $100.00 |
| 15282 | TELEEMC LLC | 8677569350000001 | 3/17/2025 | Bill | 97530 | $80.00 |

| 15283 | TELEEMC LLC | 8809390490000001 | 3/20/2025 | Bill | 99204 | $500.00 |
| 15284 | TELEEMC LLC | 8809390490000001 | 3/20/2025 | Bill | 97535 | $100.00 |
| 15285 | TELEEMC LLC | 8809390490000001 | 3/20/2025 | Bill | 97530 | $80.00 |
| 15286 | TELEEMC LLC | 8780888130000001 | 3/20/2025 | Bill | 99204 | $500.00 |
| 15287 | TELEEMC LLC | 8780888130000001 | 3/20/2025 | Bill | 97535 | $100.00 |
| 15288 | TELEEMC LLC | 8780888130000001 | 3/20/2025 | Bill | 97530 | $80.00 |
| 15289 | TELEEMC LLC | 0611755530000014 | 3/20/2025 | Bill | 99204 | $500.00 |
| 15290 | TELEEMC LLC | 0611755530000014 | 3/20/2025 | Bill | 97535 | $100.00 |
| 15291 | TELEEMC LLC | 0611755530000014 | 3/20/2025 | Bill | 97530 | $80.00 |
| 15292 | TELEEMC LLC | 0611755530000014 | 3/20/2025 | Bill | 99204 | $500.00 |
| 15293 | TELEEMC LLC | 0611755530000014 | 3/20/2025 | Bill | 97535 | $100.00 |
| 15294 | TELEEMC LLC | 0611755530000014 | 3/20/2025 | Bill | 97530 | $80.00 |
| 15295 | TELEEMC LLC | 8732107650000003 | 3/20/2025 | Bill | 99204 | $500.00 |
| 15296 | TELEEMC LLC | 8732107650000003 | 3/20/2025 | Bill | 97535 | $100.00 |
| 15297 | TELEEMC LLC | 8732107650000003 | 3/20/2025 | Bill | 97530 | $80.00 |
| 15298 | TELEEMC LLC | 0611755530000014 | 3/21/2025 | Bill | 99204 | $500.00 |
| 15299 | TELEEMC LLC | 0611755530000014 | 3/21/2025 | Bill | 97535 | $100.00 |
| 15300 | TELEEMC LLC | 0611755530000014 | 3/21/2025 | Bill | 97530 | $80.00 |
| 15301 | TELEEMC LLC | 8699283730000005 | 3/21/2025 | Bill | 99204 | $500.00 |
| 15302 | TELEEMC LLC | 8699283730000005 | 3/21/2025 | Bill | 97535 | $100.00 |
| 15303 | TELEEMC LLC | 8699283730000005 | 3/21/2025 | Bill | 97530 | $80.00 |
| 15304 | TELEEMC LLC | 0632908960000004 | 3/21/2025 | Bill | 99203 | $400.00 |
| 15305 | TELEEMC LLC | 0632908960000004 | 3/21/2025 | Bill | 97535 | $100.00 |
| 15306 | TELEEMC LLC | 0236345200101372 | 3/21/2025 | Bill | 99204 | $500.00 |
| 15307 | TELEEMC LLC | 0236345200101372 | 3/21/2025 | Bill | 97535 | $100.00 |
| 15308 | TELEEMC LLC | 0236345200101372 | 3/21/2025 | Bill | 97530 | $80.00 |
| 15309 | TELEEMC LLC | 8782168960000005 | 3/21/2025 | Bill | 99203 | $400.00 |
| 15310 | TELEEMC LLC | 8782168960000005 | 3/21/2025 | Bill | 97530 | $80.00 |
| 15311 | TELEEMC LLC | 8684687860000003 | 3/21/2025 | Bill | 99203 | $400.00 |
| 15312 | TELEEMC LLC | 8684687860000003 | 3/21/2025 | Bill | 97530 | $80.00 |
| 15313 | TELEEMC LLC | 8677569350000002 | 3/21/2025 | Bill | 99204 | $500.00 |

| 15314 | TELEEMC LLC | 8677569350000002 | 3/21/2025 | Bill | 97535 | $100.00 |
| 15315 | TELEEMC LLC | 8677569350000002 | 3/21/2025 | Bill | 97530 | $80.00 |
| 15316 | TELEEMC LLC | 8690815350000004 | 3/22/2025 | Bill | 99204 | $500.00 |
| 15317 | TELEEMC LLC | 8690815350000004 | 3/22/2025 | Bill | 97535 | $100.00 |
| 15318 | TELEEMC LLC | 8690815350000004 | 3/22/2025 | Bill | 97530 | $80.00 |
| 15319 | TELEEMC LLC | 8704165480000007 | 3/23/2025 | Bill | 99204 | $500.00 |
| 15320 | TELEEMC LLC | 8704165480000007 | 3/23/2025 | Bill | 97535 | $100.00 |
| 15321 | TELEEMC LLC | 8704165480000007 | 3/23/2025 | Bill | 97530 | $80.00 |
| 15322 | TELEEMC LLC | 0432726800101019 | 3/23/2025 | Bill | 99204 | $500.00 |
| 15323 | TELEEMC LLC | 0432726800101019 | 3/23/2025 | Bill | 97535 | $100.00 |
| 15324 | TELEEMC LLC | 0432726800101019 | 3/23/2025 | Bill | 97530 | $80.00 |
| 15325 | TELEEMC LLC | 0155150410101057 | 3/24/2025 | Bill | 99203 | $400.00 |
| 15326 | TELEEMC LLC | 0155150410101057 | 3/24/2025 | Bill | 97530 | $80.00 |
| 15327 | TELEEMC LLC | 8833744010000001 | 3/24/2025 | Bill | 99204 | $500.00 |
| 15328 | TELEEMC LLC | 8833744010000001 | 3/24/2025 | Bill | 97535 | $100.00 |
| 15329 | TELEEMC LLC | 8833744010000001 | 3/24/2025 | Bill | 97530 | $80.00 |
| 15330 | TELEEMC LLC | 8833744010000001 | 3/24/2025 | Bill | 99204 | $500.00 |
| 15331 | TELEEMC LLC | 8833744010000001 | 3/24/2025 | Bill | 97535 | $100.00 |
| 15332 | TELEEMC LLC | 8833744010000001 | 3/24/2025 | Bill | 97530 | $80.00 |
| 15333 | TELEEMC LLC | 8680027230000006 | 3/24/2025 | Bill | 99204 | $500.00 |
| 15334 | TELEEMC LLC | 8680027230000006 | 3/24/2025 | Bill | 97535 | $100.00 |
| 15335 | TELEEMC LLC | 8680027230000006 | 3/24/2025 | Bill | 97530 | $80.00 |
| 15336 | TELEEMC LLC | 8669790460000012 | 3/24/2025 | Bill | 99204 | $500.00 |
| 15337 | TELEEMC LLC | 8669790460000012 | 3/24/2025 | Bill | 97535 | $100.00 |
| 15338 | TELEEMC LLC | 8669790460000012 | 3/24/2025 | Bill | 97530 | $80.00 |
| 15339 | TELEEMC LLC | 8789634980000002 | 3/26/2025 | Bill | 99204 | $500.00 |
| 15340 | TELEEMC LLC | 8789634980000002 | 3/26/2025 | Bill | 97535 | $100.00 |
| 15341 | TELEEMC LLC | 8789634980000002 | 3/26/2025 | Bill | 97530 | $80.00 |
| 15342 | TELEEMC LLC | 8841065470000001 | 3/26/2025 | Bill | 99204 | $500.00 |
| 15343 | TELEEMC LLC | 8841065470000001 | 3/26/2025 | Bill | 97535 | $100.00 |
| 15344 | TELEEMC LLC | 8841065470000001 | 3/26/2025 | Bill | 97530 | $80.00 |

| 15345 | TELEEMC LLC | 8841065470000001 | 3/26/2025 | Bill | 99204 | $500.00 |
| 15346 | TELEEMC LLC | 8841065470000001 | 3/26/2025 | Bill | 97535 | $100.00 |
| 15347 | TELEEMC LLC | 8841065470000001 | 3/26/2025 | Bill | 97530 | $80.00 |
| 15348 | TELEEMC LLC | 0592563650101038 | 3/27/2025 | Bill | 99204 | $500.00 |
| 15349 | TELEEMC LLC | 0592563650101038 | 3/27/2025 | Bill | 97535 | $100.00 |
| 15350 | TELEEMC LLC | 0592563650101038 | 3/27/2025 | Bill | 97530 | $80.00 |
| 15351 | TELEEMC LLC | 8773569080000004 | 3/27/2025 | Bill | 99202 | $300.00 |
| 15352 | TELEEMC LLC | 8773569080000004 | 3/27/2025 | Bill | 97535 | $100.00 |
| 15353 | TELEEMC LLC | 8683714880000004 | 3/29/2025 | Bill | 99204 | $500.00 |
| 15354 | TELEEMC LLC | 8683714880000004 | 3/29/2025 | Bill | 97535 | $100.00 |
| 15355 | TELEEMC LLC | 8683714880000004 | 3/29/2025 | Bill | 97530 | $80.00 |
| 15356 | TELEEMC LLC | 8776042270000002 | 3/30/2025 | Bill | 99203 | $400.00 |
| 15357 | TELEEMC LLC | 8776042270000002 | 3/30/2025 | Bill | 97530 | $80.00 |
| 15358 | TELEEMC LLC | 8672012250000009 | 3/30/2025 | Bill | 99204 | $500.00 |
| 15359 | TELEEMC LLC | 8672012250000009 | 3/30/2025 | Bill | 97535 | $100.00 |
| 15360 | TELEEMC LLC | 8672012250000009 | 3/30/2025 | Bill | 97530 | $80.00 |
| 15361 | TELEEMC LLC | 8670034430000004 | 3/31/2025 | Bill | 99204 | $500.00 |
| 15362 | TELEEMC LLC | 8670034430000004 | 3/31/2025 | Bill | 97535 | $100.00 |
| 15363 | TELEEMC LLC | 8670034430000004 | 3/31/2025 | Bill | 97530 | $80.00 |
| 15364 | TELEEMC LLC | 8762337130000003 | 3/31/2025 | Bill | 99204 | $500.00 |
| 15365 | TELEEMC LLC | 8762337130000003 | 3/31/2025 | Bill | 97535 | $100.00 |
| 15366 | TELEEMC LLC | 8762337130000003 | 3/31/2025 | Bill | 97530 | $80.00 |
| 15367 | TELEEMC LLC | 8826198460000002 | 3/31/2025 | Bill | 99204 | $500.00 |
| 15368 | TELEEMC LLC | 8826198460000002 | 3/31/2025 | Bill | 97535 | $100.00 |
| 15369 | TELEEMC LLC | 8826198460000002 | 3/31/2025 | Bill | 97530 | $80.00 |
| 15370 | TELEEMC LLC | 0268005000000002 | 4/3/2025 | Bill | 99204 | $500.00 |
| 15371 | TELEEMC LLC | 0268005000000002 | 4/3/2025 | Bill | 97535 | $100.00 |
| 15372 | TELEEMC LLC | 0268005000000002 | 4/3/2025 | Bill | 97530 | $80.00 |
| 15373 | TELEEMC LLC | 8818303550000001 | 4/3/2025 | Bill | 99204 | $500.00 |
| 15374 | TELEEMC LLC | 8818303550000001 | 4/3/2025 | Bill | 97535 | $100.00 |
| 15375 | TELEEMC LLC | 8818303550000001 | 4/3/2025 | Bill | 97530 | $80.00 |

| 15376 | TELEEMC LLC | 0401221800101014 | 4/3/2025 | Bill | 99204 | $500.00 |
| 15377 | TELEEMC LLC | 0401221800101014 | 4/3/2025 | Bill | 97535 | $100.00 |
| 15378 | TELEEMC LLC | 0401221800101014 | 4/3/2025 | Bill | 97530 | $80.00 |
| 15379 | TELEEMC LLC | 0587546170101014 | 4/3/2025 | Bill | 99204 | $500.00 |
| 15380 | TELEEMC LLC | 0587546170101014 | 4/3/2025 | Bill | 97535 | $100.00 |
| 15381 | TELEEMC LLC | 0587546170101014 | 4/3/2025 | Bill | 97530 | $80.00 |
| 15382 | TELEEMC LLC | 8669790460000012 | 4/3/2025 | Bill | 99204 | $500.00 |
| 15383 | TELEEMC LLC | 8669790460000012 | 4/3/2025 | Bill | 97535 | $100.00 |
| 15384 | TELEEMC LLC | 8669790460000012 | 4/3/2025 | Bill | 97530 | $80.00 |
| 15385 | TELEEMC LLC | 0503040430000001 | 4/3/2025 | Bill | 99204 | $500.00 |
| 15386 | TELEEMC LLC | 0503040430000001 | 4/3/2025 | Bill | 97535 | $100.00 |
| 15387 | TELEEMC LLC | 0503040430000001 | 4/3/2025 | Bill | 97530 | $80.00 |
| 15388 | TELEEMC LLC | 8755695160000004 | 4/3/2025 | Bill | 99204 | $500.00 |
| 15389 | TELEEMC LLC | 8755695160000004 | 4/3/2025 | Bill | 97535 | $100.00 |
| 15390 | TELEEMC LLC | 8755695160000004 | 4/3/2025 | Bill | 97530 | $80.00 |
| 15391 | TELEEMC LLC | 8814176350000001 | 4/3/2025 | Bill | 99203 | $400.00 |
| 15392 | TELEEMC LLC | 8814176350000001 | 4/3/2025 | Bill | 97530 | $80.00 |
| 15393 | TELEEMC LLC | 8777421480000001 | 4/3/2025 | Bill | 99204 | $500.00 |
| 15394 | TELEEMC LLC | 8777421480000001 | 4/3/2025 | Bill | 97535 | $100.00 |
| 15395 | TELEEMC LLC | 8777421480000001 | 4/3/2025 | Bill | 97530 | $80.00 |
| 15396 | TELEEMC LLC | 8828991300000001 | 4/3/2025 | Bill | 99203 | $400.00 |
| 15397 | TELEEMC LLC | 8828991300000001 | 4/3/2025 | Bill | 97535 | $100.00 |
| 15398 | TELEEMC LLC | 8828991300000001 | 4/3/2025 | Bill | 97530 | $80.00 |
| 15399 | TELEEMC LLC | 8780468990000003 | 4/4/2025 | Bill | 99204 | $500.00 |
| 15400 | TELEEMC LLC | 8780468990000003 | 4/4/2025 | Bill | 97535 | $100.00 |
| 15401 | TELEEMC LLC | 8780468990000003 | 4/4/2025 | Bill | 97530 | $80.00 |
| 15402 | TELEEMC LLC | 8838771640000001 | 4/6/2025 | Bill | 99204 | $500.00 |
| 15403 | TELEEMC LLC | 8838771640000001 | 4/6/2025 | Bill | 97535 | $100.00 |
| 15404 | TELEEMC LLC | 8838771640000001 | 4/6/2025 | Bill | 97530 | $80.00 |
| 15405 | TELEEMC LLC | 8841065470000001 | 4/6/2025 | Bill | 99204 | $500.00 |
| 15406 | TELEEMC LLC | 8841065470000001 | 4/6/2025 | Bill | 97535 | $100.00 |

| 15407 | TELEEMC LLC | 8841065470000001 | 4/6/2025 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 15408 | TELEEMC LLC | 0613296350000002 | 4/10/2025 | Bill | 99204 | $500.00 |
| 15409 | TELEEMC LLC | 0613296350000002 | 4/10/2025 | Bill | 97535 | $100.00 |
| 15410 | TELEEMC LLC | 0613296350000002 | 4/10/2025 | Bill | 97530 | $80.00 |
| 15411 | TELEEMC LLC | 8814338740000001 | 4/10/2025 | Bill | 99204 | $500.00 |
| 15412 | TELEEMC LLC | 8814338740000001 | 4/10/2025 | Bill | 97535 | $100.00 |
| 15413 | TELEEMC LLC | 8814338740000001 | 4/10/2025 | Bill | 97530 | $80.00 |
| 15414 | TELEEMC LLC | 8779965520000001 | 4/11/2025 | Bill | 99204 | $500.00 |
| 15415 | TELEEMC LLC | 8779965520000001 | 4/11/2025 | Bill | 97535 | $100.00 |
| 15416 | TELEEMC LLC | 8779965520000001 | 4/11/2025 | Bill | 97530 | $80.00 |
| 15417 | TELEEMC LLC | 8671822750000008 | 4/11/2025 | Bill | 99204 | $500.00 |
| 15418 | TELEEMC LLC | 8671822750000008 | 4/11/2025 | Bill | 97535 | $100.00 |
| 15419 | TELEEMC LLC | 8671822750000008 | 4/11/2025 | Bill | 97530 | $80.00 |
| 15420 | TELEEMC LLC | 8837224760000001 | 4/12/2025 | Bill | 99204 | $500.00 |
| 15421 | TELEEMC LLC | 8837224760000001 | 4/12/2025 | Bill | 97535 | $100.00 |
| 15422 | TELEEMC LLC | 8837224760000001 | 4/12/2025 | Bill | 97530 | $80.00 |
| 15423 | TELEEMC LLC | 8817448730000001 | 4/12/2025 | Bill | 99204 | $500.00 |
| 15424 | TELEEMC LLC | 8817448730000001 | 4/12/2025 | Bill | 97535 | $100.00 |
| 15425 | TELEEMC LLC | 8817448730000001 | 4/12/2025 | Bill | 97530 | $80.00 |
| 15426 | TELEEMC LLC | 0358737370101054 | 4/12/2025 | Bill | 99204 | $500.00 |
| 15427 | TELEEMC LLC | 0358737370101054 | 4/12/2025 | Bill | 97535 | $100.00 |
| 15428 | TELEEMC LLC | 0358737370101054 | 4/12/2025 | Bill | 97530 | $80.00 |
| 15429 | TELEEMC LLC | 0589914520101070 | 4/13/2025 | Bill | 99202 | $300.00 |
| 15430 | TELEEMC LLC | 0589914520101070 | 4/13/2025 | Bill | 97535 | $100.00 |
| 15431 | TELEEMC LLC | 8789634980000002 | 4/13/2025 | Bill | 99204 | $500.00 |
| 15432 | TELEEMC LLC | 8789634980000002 | 4/13/2025 | Bill | 97535 | $100.00 |
| 15433 | TELEEMC LLC | 8789634980000002 | 4/13/2025 | Bill | 97530 | $80.00 |
| 15434 | TELEEMC LLC | 0589914520101070 | 4/13/2025 | Bill | 99204 | $500.00 |
| 15435 | TELEEMC LLC | 0589914520101070 | 4/13/2025 | Bill | 97535 | $100.00 |
| 15436 | TELEEMC LLC | 0589914520101070 | 4/13/2025 | Bill | 97530 | $80.00 |
| 15437 | TELEEMC LLC | 8688254210000008 | 4/13/2025 | Bill | 99204 | $500.00 |

| 15438 | TELEEMC LLC | 8688254210000008 | 4/13/2025 | Bill | 97535 | $100.00 |
| 15439 | TELEEMC LLC | 8688254210000008 | 4/13/2025 | Bill | 97530 | $80.00 |
| 15440 | TELEEMC LLC | 8806227220000001 | 4/14/2025 | Bill | 99204 | $500.00 |
| 15441 | TELEEMC LLC | 8806227220000001 | 4/14/2025 | Bill | 97535 | $100.00 |
| 15442 | TELEEMC LLC | 8806227220000001 | 4/14/2025 | Bill | 97530 | $80.00 |
| 15443 | TELEEMC LLC | 0194556260101075 | 4/14/2025 | Bill | 99204 | $500.00 |
| 15444 | TELEEMC LLC | 0194556260101075 | 4/14/2025 | Bill | 97535 | $100.00 |
| 15445 | TELEEMC LLC | 0194556260101075 | 4/14/2025 | Bill | 97530 | $80.00 |
| 15446 | TELEEMC LLC | 8774536490000001 | 4/17/2025 | Bill | 99203 | $400.00 |
| 15447 | TELEEMC LLC | 8774536490000001 | 4/17/2025 | Bill | 97530 | $80.00 |
| 15448 | TELEEMC LLC | 8678949710000002 | 4/17/2025 | Bill | 99204 | $500.00 |
| 15449 | TELEEMC LLC | 8678949710000002 | 4/17/2025 | Bill | 97535 | $100.00 |
| 15450 | TELEEMC LLC | 8678949710000002 | 4/17/2025 | Bill | 97530 | $80.00 |
| 15451 | TELEEMC LLC | 8792450910000002 | 4/17/2025 | Bill | 99204 | $500.00 |
| 15452 | TELEEMC LLC | 8792450910000002 | 4/17/2025 | Bill | 97535 | $100.00 |
| 15453 | TELEEMC LLC | 8792450910000002 | 4/17/2025 | Bill | 97530 | $80.00 |
| 15454 | TELEEMC LLC | 0115390870101212 | 4/19/2025 | Bill | 99202 | $300.00 |
| 15455 | TELEEMC LLC | 0115390870101212 | 4/19/2025 | Bill | 97535 | $100.00 |
| 15456 | TELEEMC LLC | 8762738810000003 | 4/19/2025 | Bill | 99203 | $400.00 |
| 15457 | TELEEMC LLC | 8762738810000003 | 4/19/2025 | Bill | 97530 | $80.00 |
| 15458 | TELEEMC LLC | 0115390870101214 | 4/19/2025 | Bill | 99204 | $500.00 |
| 15459 | TELEEMC LLC | 0115390870101214 | 4/19/2025 | Bill | 97535 | $100.00 |
| 15460 | TELEEMC LLC | 0115390870101214 | 4/19/2025 | Bill | 97530 | $80.00 |
| 15461 | TELEEMC LLC | 8817286390000002 | 4/19/2025 | Bill | 99204 | $500.00 |
| 15462 | TELEEMC LLC | 8817286390000002 | 4/19/2025 | Bill | 97535 | $100.00 |
| 15463 | TELEEMC LLC | 8817286390000002 | 4/19/2025 | Bill | 97530 | $80.00 |
| 15464 | TELEEMC LLC | 8845800670000001 | 4/20/2025 | Bill | 99204 | $500.00 |
| 15465 | TELEEMC LLC | 8845800670000001 | 4/20/2025 | Bill | 97535 | $100.00 |
| 15466 | TELEEMC LLC | 8845800670000001 | 4/20/2025 | Bill | 97530 | $80.00 |
| 15467 | TELEEMC LLC | 8691826660000005 | 4/21/2025 | Bill | 99204 | $500.00 |
| 15468 | TELEEMC LLC | 8691826660000005 | 4/21/2025 | Bill | 97535 | $100.00 |

| 15469 | TELEEMC LLC | 8691826660000005 | 4/21/2025 | Bill | 97530 | $80.00 |
| 15470 | TELEEMC LLC | 8805334130000001 | 4/23/2025 | Bill | 99204 | $500.00 |
| 15471 | TELEEMC LLC | 8805334130000001 | 4/23/2025 | Bill | 97535 | $100.00 |
| 15472 | TELEEMC LLC | 8805334130000001 | 4/23/2025 | Bill | 97530 | $80.00 |
| 15473 | TELEEMC LLC | 8675229840000003 | 4/23/2025 | Bill | 99204 | $500.00 |
| 15474 | TELEEMC LLC | 8675229840000003 | 4/23/2025 | Bill | 97535 | $100.00 |
| 15475 | TELEEMC LLC | 8675229840000003 | 4/23/2025 | Bill | 97530 | $80.00 |
| 15476 | TELEEMC LLC | 0449167520101117 | 4/23/2025 | Bill | 99204 | $500.00 |
| 15477 | TELEEMC LLC | 0449167520101117 | 4/23/2025 | Bill | 97535 | $100.00 |
| 15478 | TELEEMC LLC | 0449167520101117 | 4/23/2025 | Bill | 97530 | $80.00 |
| 15479 | TELEEMC LLC | 8814338740000001 | 4/23/2025 | Bill | 99204 | $500.00 |
| 15480 | TELEEMC LLC | 8814338740000001 | 4/23/2025 | Bill | 97535 | $100.00 |
| 15481 | TELEEMC LLC | 8814338740000001 | 4/23/2025 | Bill | 97530 | $80.00 |
| 15482 | TELEEMC LLC | 8814338740000001 | 4/23/2025 | Bill | 99204 | $500.00 |
| 15483 | TELEEMC LLC | 8814338740000001 | 4/23/2025 | Bill | 97535 | $100.00 |
| 15484 | TELEEMC LLC | 8814338740000001 | 4/23/2025 | Bill | 97530 | $80.00 |
| 15485 | TELEEMC LLC | 8672151320000008 | 4/23/2025 | Bill | 99204 | $500.00 |
| 15486 | TELEEMC LLC | 8672151320000008 | 4/23/2025 | Bill | 97535 | $100.00 |
| 15487 | TELEEMC LLC | 8672151320000008 | 4/23/2025 | Bill | 97530 | $80.00 |
| 15488 | TELEEMC LLC | 8814338740000001 | 4/23/2025 | Bill | 99204 | $500.00 |
| 15489 | TELEEMC LLC | 8814338740000001 | 4/23/2025 | Bill | 97535 | $100.00 |
| 15490 | TELEEMC LLC | 8814338740000001 | 4/23/2025 | Bill | 97530 | $80.00 |
| 15491 | TELEEMC LLC | 0382601000101028 | 4/23/2025 | Bill | 99204 | $500.00 |
| 15492 | TELEEMC LLC | 0382601000101028 | 4/23/2025 | Bill | 97535 | $100.00 |
| 15493 | TELEEMC LLC | 0382601000101028 | 4/23/2025 | Bill | 97530 | $80.00 |
| 15494 | TELEEMC LLC | 8799096980000001 | 4/23/2025 | Bill | 99204 | $500.00 |
| 15495 | TELEEMC LLC | 8799096980000001 | 4/23/2025 | Bill | 97535 | $100.00 |
| 15496 | TELEEMC LLC | 8799096980000001 | 4/23/2025 | Bill | 97530 | $80.00 |
| 15497 | TELEEMC LLC | 8700220160000005 | 4/23/2025 | Bill | 99203 | $400.00 |
| 15498 | TELEEMC LLC | 8700220160000005 | 4/23/2025 | Bill | 97535 | $100.00 |
| 15499 | TELEEMC LLC | 8700220160000005 | 4/23/2025 | Bill | 97530 | $80.00 |

| 15500 | TELEEMC LLC | 0625309500000004 | 4/23/2025 | Bill | 99204 | $500.00 |
| 15501 | TELEEMC LLC | 0625309500000004 | 4/23/2025 | Bill | 97535 | $100.00 |
| 15502 | TELEEMC LLC | 0625309500000004 | 4/23/2025 | Bill | 97530 | $80.00 |
| 15503 | TELEEMC LLC | 8819184000000001 | 4/23/2025 | Bill | 99204 | $500.00 |
| 15504 | TELEEMC LLC | 8819184000000001 | 4/23/2025 | Bill | 97535 | $100.00 |
| 15505 | TELEEMC LLC | 8819184000000001 | 4/23/2025 | Bill | 97530 | $80.00 |
| 15506 | TELEEMC LLC | 0265361160101192 | 4/25/2025 | Bill | 99204 | $500.00 |
| 15507 | TELEEMC LLC | 0265361160101192 | 4/25/2025 | Bill | 97535 | $100.00 |
| 15508 | TELEEMC LLC | 0265361160101192 | 4/25/2025 | Bill | 97530 | $80.00 |
| 15509 | TELEEMC LLC | 8826023200000001 | 4/25/2025 | Bill | 99204 | $500.00 |
| 15510 | TELEEMC LLC | 8826023200000001 | 4/25/2025 | Bill | 97535 | $100.00 |
| 15511 | TELEEMC LLC | 8826023200000001 | 4/25/2025 | Bill | 97530 | $80.00 |
| 15512 | TELEEMC LLC | 0185473840101108 | 4/25/2025 | Bill | 99204 | $500.00 |
| 15513 | TELEEMC LLC | 0185473840101108 | 4/25/2025 | Bill | 97535 | $100.00 |
| 15514 | TELEEMC LLC | 0185473840101108 | 4/25/2025 | Bill | 97530 | $80.00 |
| 15515 | TELEEMC LLC | 0472496470101104 | 4/26/2025 | Bill | 99203 | $400.00 |
| 15516 | TELEEMC LLC | 0472496470101104 | 4/26/2025 | Bill | 97530 | $80.00 |
| 15517 | TELEEMC LLC | 0472496470101104 | 4/26/2025 | Bill | 99203 | $400.00 |
| 15518 | TELEEMC LLC | 0472496470101104 | 4/26/2025 | Bill | 97530 | $80.00 |
| 15519 | TELEEMC LLC | 0115390870101212 | 4/27/2025 | Bill | 99204 | $500.00 |
| 15520 | TELEEMC LLC | 0115390870101212 | 4/27/2025 | Bill | 97535 | $100.00 |
| 15521 | TELEEMC LLC | 0115390870101212 | 4/27/2025 | Bill | 97530 | $80.00 |
| 15522 | TELEEMC LLC | 8741662820000003 | 4/27/2025 | Bill | 99204 | $500.00 |
| 15523 | TELEEMC LLC | 8741662820000003 | 4/27/2025 | Bill | 97535 | $100.00 |
| 15524 | TELEEMC LLC | 8741662820000003 | 4/27/2025 | Bill | 97530 | $80.00 |
| 15525 | TELEEMC LLC | 8787195250000004 | 4/27/2025 | Bill | 99204 | $500.00 |
| 15526 | TELEEMC LLC | 8787195250000004 | 4/27/2025 | Bill | 97535 | $100.00 |
| 15527 | TELEEMC LLC | 8787195250000004 | 4/27/2025 | Bill | 97530 | $80.00 |
| 15528 | TELEEMC LLC | 0537604350101030 | 4/28/2025 | Bill | 99204 | $500.00 |
| 15529 | TELEEMC LLC | 0537604350101030 | 4/28/2025 | Bill | 97535 | $100.00 |
| 15530 | TELEEMC LLC | 0537604350101030 | 4/28/2025 | Bill | 97530 | $80.00 |

| 15531 | TELEEMC LLC | 8846224200000001 | 4/28/2025 | Bill | 99204 | $500.00 |
| 15532 | TELEEMC LLC | 8846224200000001 | 4/28/2025 | Bill | 97535 | $100.00 |
| 15533 | TELEEMC LLC | 8846224200000001 | 4/28/2025 | Bill | 97530 | $80.00 |
| 15534 | TELEEMC LLC | 8728173390000004 | 4/30/2025 | Bill | 99204 | $500.00 |
| 15535 | TELEEMC LLC | 8728173390000004 | 4/30/2025 | Bill | 97535 | $100.00 |
| 15536 | TELEEMC LLC | 8728173390000004 | 4/30/2025 | Bill | 97530 | $80.00 |
| 15537 | TELEEMC LLC | 8669790460000012 | 4/30/2025 | Bill | 99204 | $500.00 |
| 15538 | TELEEMC LLC | 8669790460000012 | 4/30/2025 | Bill | 97535 | $100.00 |
| 15539 | TELEEMC LLC | 8669790460000012 | 4/30/2025 | Bill | 97530 | $80.00 |
| 15540 | TELEEMC LLC | 0359865300101100 | 4/30/2025 | Bill | 99204 | $500.00 |
| 15541 | TELEEMC LLC | 0359865300101100 | 4/30/2025 | Bill | 97535 | $100.00 |
| 15542 | TELEEMC LLC | 0359865300101100 | 4/30/2025 | Bill | 97530 | $80.00 |
| 15543 | TELEEMC LLC | 0604558320101016 | 4/30/2025 | Bill | 99204 | $500.00 |
| 15544 | TELEEMC LLC | 0604558320101016 | 4/30/2025 | Bill | 97535 | $100.00 |
| 15545 | TELEEMC LLC | 0604558320101016 | 4/30/2025 | Bill | 97530 | $80.00 |
| 15546 | TELEEMC LLC | 8727048260000002 | 4/30/2025 | Bill | 99204 | $500.00 |
| 15547 | TELEEMC LLC | 8727048260000002 | 4/30/2025 | Bill | 97535 | $100.00 |
| 15548 | TELEEMC LLC | 8727048260000002 | 4/30/2025 | Bill | 97530 | $80.00 |
| 15549 | TELEEMC LLC | 8676263190000012 | 4/30/2025 | Bill | 99203 | $400.00 |
| 15550 | TELEEMC LLC | 8676263190000012 | 4/30/2025 | Bill | 97530 | $80.00 |
| 15551 | TELEEMC LLC | 8727048260000002 | 4/30/2025 | Bill | 99203 | $400.00 |
| 15552 | TELEEMC LLC | 8727048260000002 | 4/30/2025 | Bill | 97530 | $80.00 |
| 15553 | TELEEMC LLC | 8841655350000001 | 5/2/2025 | Bill | 99204 | $500.00 |
| 15554 | TELEEMC LLC | 8841655350000001 | 5/2/2025 | Bill | 97535 | $100.00 |
| 15555 | TELEEMC LLC | 8841655350000001 | 5/2/2025 | Bill | 97530 | $80.00 |
| 15556 | TELEEMC LLC | 8741640880000001 | 5/2/2025 | Bill | 99204 | $500.00 |
| 15557 | TELEEMC LLC | 8741640880000001 | 5/2/2025 | Bill | 97535 | $100.00 |
| 15558 | TELEEMC LLC | 8741640880000001 | 5/2/2025 | Bill | 97530 | $80.00 |
| 15559 | TELEEMC LLC | 8845392650000001 | 5/3/2025 | Bill | 99204 | $500.00 |
| 15560 | TELEEMC LLC | 8845392650000001 | 5/3/2025 | Bill | 97535 | $100.00 |
| 15561 | TELEEMC LLC | 8845392650000001 | 5/3/2025 | Bill | 97530 | $80.00 |

| 15562 | TELEEMC LLC | 0420955780101027 | 5/3/2025 | Bill | 99204 | $500.00 |
| 15563 | TELEEMC LLC | 0420955780101027 | 5/3/2025 | Bill | 97535 | $100.00 |
| 15564 | TELEEMC LLC | 0420955780101027 | 5/3/2025 | Bill | 97530 | $80.00 |
| 15565 | TELEEMC LLC | 8804325250000001 | 5/3/2025 | Bill | 99204 | $500.00 |
| 15566 | TELEEMC LLC | 8804325250000001 | 5/3/2025 | Bill | 97535 | $100.00 |
| 15567 | TELEEMC LLC | 8804325250000001 | 5/3/2025 | Bill | 97530 | $80.00 |
| 15568 | TELEEMC LLC | 0291699650101105 | 5/3/2025 | Bill | 99204 | $500.00 |
| 15569 | TELEEMC LLC | 0291699650101105 | 5/3/2025 | Bill | 97535 | $100.00 |
| 15570 | TELEEMC LLC | 0291699650101105 | 5/3/2025 | Bill | 97530 | $80.00 |
| 15571 | TELEEMC LLC | 8685204050000004 | 5/3/2025 | Bill | 99204 | $500.00 |
| 15572 | TELEEMC LLC | 8685204050000004 | 5/3/2025 | Bill | 97535 | $100.00 |
| 15573 | TELEEMC LLC | 8685204050000004 | 5/3/2025 | Bill | 97530 | $80.00 |
| 15574 | TELEEMC LLC | 0116687410101066 | 5/3/2025 | Bill | 99204 | $500.00 |
| 15575 | TELEEMC LLC | 0116687410101066 | 5/3/2025 | Bill | 97535 | $100.00 |
| 15576 | TELEEMC LLC | 0116687410101066 | 5/3/2025 | Bill | 97530 | $80.00 |
| 15577 | TELEEMC LLC | 8818076090000006 | 5/5/2025 | Bill | 99204 | $500.00 |
| 15578 | TELEEMC LLC | 8818076090000006 | 5/5/2025 | Bill | 97535 | $100.00 |
| 15579 | TELEEMC LLC | 8818076090000006 | 5/5/2025 | Bill | 97530 | $80.00 |
| 15580 | TELEEMC LLC | 0523973100101022 | 5/5/2025 | Bill | 99204 | $500.00 |
| 15581 | TELEEMC LLC | 0523973100101022 | 5/5/2025 | Bill | 97535 | $100.00 |
| 15582 | TELEEMC LLC | 0523973100101022 | 5/5/2025 | Bill | 97530 | $80.00 |
| 15583 | TELEEMC LLC | 8783591020000001 | 5/5/2025 | Bill | 99204 | $500.00 |
| 15584 | TELEEMC LLC | 8783591020000001 | 5/5/2025 | Bill | 97535 | $100.00 |
| 15585 | TELEEMC LLC | 8783591020000001 | 5/5/2025 | Bill | 97530 | $80.00 |
| 15586 | TELEEMC LLC | 0442868060101207 | 5/5/2025 | Bill | 99204 | $500.00 |
| 15587 | TELEEMC LLC | 0442868060101207 | 5/5/2025 | Bill | 97535 | $100.00 |
| 15588 | TELEEMC LLC | 0442868060101207 | 5/5/2025 | Bill | 97530 | $80.00 |
| 15589 | TELEEMC LLC | 0517203180101064 | 5/8/2025 | Bill | 99204 | $500.00 |
| 15590 | TELEEMC LLC | 0517203180101064 | 5/8/2025 | Bill | 97535 | $100.00 |
| 15591 | TELEEMC LLC | 0517203180101064 | 5/8/2025 | Bill | 97530 | $80.00 |
| 15592 | TELEEMC LLC | 0517203180101064 | 5/8/2025 | Bill | 99204 | $500.00 |

| 15593 | TELEEMC LLC | 0517203180101064 | 5/8/2025 | Bill | 97535 | $100.00 |
|---|---|---|---|---|---|---|
| 15594 | TELEEMC LLC | 0517203180101064 | 5/8/2025 | Bill | 97530 | $80.00 |
| 15595 | TELEEMC LLC | 8837019660000001 | 5/8/2025 | Bill | 99204 | $500.00 |
| 15596 | TELEEMC LLC | 8837019660000001 | 5/8/2025 | Bill | 97535 | $100.00 |
| 15597 | TELEEMC LLC | 8837019660000001 | 5/8/2025 | Bill | 97530 | $80.00 |
| 15598 | TELEEMC LLC | 8713516420000002 | 5/8/2025 | Bill | 99204 | $500.00 |
| 15599 | TELEEMC LLC | 8713516420000002 | 5/8/2025 | Bill | 97535 | $100.00 |
| 15600 | TELEEMC LLC | 8713516420000002 | 5/8/2025 | Bill | 97530 | $80.00 |
| 15601 | TELEEMC LLC | 8685895530000003 | 5/10/2025 | Bill | 99204 | $500.00 |
| 15602 | TELEEMC LLC | 8685895530000003 | 5/10/2025 | Bill | 97535 | $100.00 |
| 15603 | TELEEMC LLC | 8685895530000003 | 5/10/2025 | Bill | 97530 | $80.00 |
| 15604 | TELEEMC LLC | 8835866860000001 | 5/10/2025 | Bill | 99204 | $500.00 |
| 15605 | TELEEMC LLC | 8835866860000001 | 5/10/2025 | Bill | 97535 | $100.00 |
| 15606 | TELEEMC LLC | 8835866860000001 | 5/10/2025 | Bill | 97530 | $80.00 |
| 15607 | TELEEMC LLC | 8835866860000001 | 5/10/2025 | Bill | 99204 | $500.00 |
| 15608 | TELEEMC LLC | 8835866860000001 | 5/10/2025 | Bill | 97535 | $100.00 |
| 15609 | TELEEMC LLC | 8835866860000001 | 5/10/2025 | Bill | 97530 | $80.00 |
| 15610 | TELEEMC LLC | 8789551340000001 | 5/11/2025 | Bill | 99204 | $500.00 |
| 15611 | TELEEMC LLC | 8789551340000001 | 5/11/2025 | Bill | 97535 | $100.00 |
| 15612 | TELEEMC LLC | 8789551340000001 | 5/11/2025 | Bill | 97530 | $80.00 |
| 15613 | TELEEMC LLC | 0569170040000002 | 5/12/2025 | Bill | 99204 | $500.00 |
| 15614 | TELEEMC LLC | 0569170040000002 | 5/12/2025 | Bill | 97535 | $100.00 |
| 15615 | TELEEMC LLC | 0569170040000002 | 5/12/2025 | Bill | 97530 | $80.00 |
| 15616 | TELEEMC LLC | 8670759640000004 | 5/12/2025 | Bill | 99203 | $400.00 |
| 15617 | TELEEMC LLC | 8670759640000004 | 5/12/2025 | Bill | 97530 | $80.00 |
| 15618 | TELEEMC LLC | 8820094170000001 | 5/12/2025 | Bill | 99204 | $500.00 |
| 15619 | TELEEMC LLC | 8820094170000001 | 5/12/2025 | Bill | 97535 | $100.00 |
| 15620 | TELEEMC LLC | 8820094170000001 | 5/12/2025 | Bill | 97530 | $80.00 |
| 15621 | TELEEMC LLC | 8846224200000001 | 5/12/2025 | Bill | 99204 | $500.00 |
| 15622 | TELEEMC LLC | 8846224200000001 | 5/12/2025 | Bill | 97535 | $100.00 |
| 15623 | TELEEMC LLC | 8846224200000001 | 5/12/2025 | Bill | 97530 | $80.00 |

| 15624 | TELEEMC LLC | 8846224200000001 | 5/12/2025 | Bill | 99204 | $500.00 |
| 15625 | TELEEMC LLC | 8846224200000001 | 5/12/2025 | Bill | 97535 | $100.00 |
| 15626 | TELEEMC LLC | 8846224200000001 | 5/12/2025 | Bill | 97530 | $80.00 |
| 15627 | TELEEMC LLC | 8827712170000001 | 5/12/2025 | Bill | 99204 | $500.00 |
| 15628 | TELEEMC LLC | 8827712170000001 | 5/12/2025 | Bill | 97535 | $100.00 |
| 15629 | TELEEMC LLC | 8827712170000001 | 5/12/2025 | Bill | 97530 | $80.00 |
| 15630 | TELEEMC LLC | 0537604350101030 | 5/12/2025 | Bill | 99204 | $500.00 |
| 15631 | TELEEMC LLC | 0537604350101030 | 5/12/2025 | Bill | 97535 | $100.00 |
| 15632 | TELEEMC LLC | 0537604350101030 | 5/12/2025 | Bill | 97530 | $80.00 |
| 15633 | TELEEMC LLC | 8792227390000002 | 5/15/2025 | Bill | 99204 | $500.00 |
| 15634 | TELEEMC LLC | 8792227390000002 | 5/15/2025 | Bill | 97535 | $100.00 |
| 15635 | TELEEMC LLC | 8792227390000002 | 5/15/2025 | Bill | 97530 | $80.00 |
| 15636 | TELEEMC LLC | 8790148320000001 | 5/15/2025 | Bill | 99204 | $500.00 |
| 15637 | TELEEMC LLC | 8790148320000001 | 5/15/2025 | Bill | 97535 | $100.00 |
| 15638 | TELEEMC LLC | 8790148320000001 | 5/15/2025 | Bill | 97530 | $80.00 |
| 15639 | TELEEMC LLC | 8847286920000001 | 5/15/2025 | Bill | 99204 | $500.00 |
| 15640 | TELEEMC LLC | 8847286920000001 | 5/15/2025 | Bill | 97535 | $100.00 |
| 15641 | TELEEMC LLC | 8847286920000001 | 5/15/2025 | Bill | 97530 | $80.00 |
| 15642 | TELEEMC LLC | 8849083510000001 | 5/16/2025 | Bill | 99203 | $400.00 |
| 15643 | TELEEMC LLC | 8849083510000001 | 5/16/2025 | Bill | 97535 | $100.00 |
| 15644 | TELEEMC LLC | 8849083510000001 | 5/16/2025 | Bill | 99204 | $500.00 |
| 15645 | TELEEMC LLC | 8849083510000001 | 5/16/2025 | Bill | 97535 | $100.00 |
| 15646 | TELEEMC LLC | 8849083510000001 | 5/16/2025 | Bill | 97530 | $80.00 |
| 15647 | TELEEMC LLC | 8787559990000002 | 5/16/2025 | Bill | 99204 | $500.00 |
| 15648 | TELEEMC LLC | 8787559990000002 | 5/16/2025 | Bill | 97535 | $100.00 |
| 15649 | TELEEMC LLC | 8787559990000002 | 5/16/2025 | Bill | 97530 | $80.00 |
| 15650 | TELEEMC LLC | 8817041410000001 | 5/17/2025 | Bill | 99203 | $400.00 |
| 15651 | TELEEMC LLC | 8817041410000001 | 5/17/2025 | Bill | 97530 | $80.00 |
| 15652 | TELEEMC LLC | 8729800200000011 | 5/17/2025 | Bill | 99204 | $500.00 |
| 15653 | TELEEMC LLC | 8729800200000011 | 5/17/2025 | Bill | 97535 | $100.00 |
| 15654 | TELEEMC LLC | 8729800200000011 | 5/17/2025 | Bill | 97530 | $80.00 |

| 15655 | TELEEMC LLC | 8683520670000007 | 5/17/2025 | Bill | 99204 | $500.00 |
| 15656 | TELEEMC LLC | 8683520670000007 | 5/17/2025 | Bill | 97535 | $100.00 |
| 15657 | TELEEMC LLC | 8683520670000007 | 5/17/2025 | Bill | 97530 | $80.00 |
| 15658 | TELEEMC LLC | 8791056020000001 | 5/18/2025 | Bill | 99204 | $500.00 |
| 15659 | TELEEMC LLC | 8791056020000001 | 5/18/2025 | Bill | 97535 | $100.00 |
| 15660 | TELEEMC LLC | 8791056020000001 | 5/18/2025 | Bill | 97530 | $80.00 |
| 15661 | TELEEMC LLC | 8754432640000005 | 5/18/2025 | Bill | 99204 | $500.00 |
| 15662 | TELEEMC LLC | 8754432640000005 | 5/18/2025 | Bill | 97535 | $100.00 |
| 15663 | TELEEMC LLC | 8754432640000005 | 5/18/2025 | Bill | 97530 | $80.00 |
| 15664 | TELEEMC LLC | 0576780930000004 | 5/18/2025 | Bill | 99204 | $500.00 |
| 15665 | TELEEMC LLC | 0576780930000004 | 5/18/2025 | Bill | 97535 | $100.00 |
| 15666 | TELEEMC LLC | 0576780930000004 | 5/18/2025 | Bill | 97530 | $80.00 |
| 15667 | TELEEMC LLC | 8814624880000002 | 5/19/2025 | Bill | 99204 | $500.00 |
| 15668 | TELEEMC LLC | 8814624880000002 | 5/19/2025 | Bill | 97535 | $100.00 |
| 15669 | TELEEMC LLC | 8814624880000002 | 5/19/2025 | Bill | 97530 | $80.00 |
| 15670 | TELEEMC LLC | 8770261130000004 | 5/20/2025 | Bill | 99204 | $500.00 |
| 15671 | TELEEMC LLC | 8770261130000004 | 5/20/2025 | Bill | 97535 | $100.00 |
| 15672 | TELEEMC LLC | 8770261130000004 | 5/20/2025 | Bill | 97530 | $80.00 |
| 15673 | TELEEMC LLC | 0127221700101184 | 5/20/2025 | Bill | 99204 | $500.00 |
| 15674 | TELEEMC LLC | 0127221700101184 | 5/20/2025 | Bill | 97535 | $100.00 |
| 15675 | TELEEMC LLC | 0127221700101184 | 5/20/2025 | Bill | 97530 | $80.00 |
| 15676 | TELEEMC LLC | 8846668800000001 | 5/20/2025 | Bill | 99204 | $500.00 |
| 15677 | TELEEMC LLC | 8846668800000001 | 5/20/2025 | Bill | 97535 | $100.00 |
| 15678 | TELEEMC LLC | 8846668800000001 | 5/20/2025 | Bill | 97530 | $80.00 |
| 15679 | TELEEMC LLC | 0637487000000005 | 5/22/2025 | Bill | 99204 | $500.00 |
| 15680 | TELEEMC LLC | 0637487000000005 | 5/22/2025 | Bill | 97535 | $100.00 |
| 15681 | TELEEMC LLC | 0637487000000005 | 5/22/2025 | Bill | 97530 | $80.00 |
| 15682 | TELEEMC LLC | 0161214780101144 | 5/23/2025 | Bill | 99204 | $500.00 |
| 15683 | TELEEMC LLC | 0161214780101144 | 5/23/2025 | Bill | 97535 | $100.00 |
| 15684 | TELEEMC LLC | 0161214780101144 | 5/23/2025 | Bill | 97530 | $80.00 |
| 15685 | TELEEMC LLC | 8849796770000001 | 5/23/2025 | Bill | 99204 | $500.00 |

| 15686 | TELEEMC LLC | 8849796770000001 | 5/23/2025 | Bill | 97535 | $100.00 |
| 15687 | TELEEMC LLC | 8849796770000001 | 5/23/2025 | Bill | 97530 | $80.00 |
| 15688 | TELEEMC LLC | 8765330080000005 | 5/23/2025 | Bill | 99204 | $500.00 |
| 15689 | TELEEMC LLC | 8765330080000005 | 5/23/2025 | Bill | 97535 | $100.00 |
| 15690 | TELEEMC LLC | 8765330080000005 | 5/23/2025 | Bill | 97530 | $80.00 |
| 15691 | TELEEMC LLC | 8849932480000001 | 5/24/2025 | Bill | 99204 | $500.00 |
| 15692 | TELEEMC LLC | 8849932480000001 | 5/24/2025 | Bill | 97535 | $100.00 |
| 15693 | TELEEMC LLC | 8849932480000001 | 5/24/2025 | Bill | 97530 | $80.00 |
| 15694 | TELEEMC LLC | 0591868810101047 | 5/24/2025 | Bill | 99204 | $500.00 |
| 15695 | TELEEMC LLC | 0591868810101047 | 5/24/2025 | Bill | 97535 | $100.00 |
| 15696 | TELEEMC LLC | 0591868810101047 | 5/24/2025 | Bill | 97530 | $80.00 |
| 15697 | TELEEMC LLC | 8849932480000001 | 5/24/2025 | Bill | 99204 | $500.00 |
| 15698 | TELEEMC LLC | 8849932480000001 | 5/24/2025 | Bill | 97535 | $100.00 |
| 15699 | TELEEMC LLC | 8849932480000001 | 5/24/2025 | Bill | 97530 | $80.00 |
| 15700 | TELEEMC LLC | 0518609740101025 | 5/25/2025 | Bill | 99204 | $500.00 |
| 15701 | TELEEMC LLC | 0518609740101025 | 5/25/2025 | Bill | 97535 | $100.00 |
| 15702 | TELEEMC LLC | 0518609740101025 | 5/25/2025 | Bill | 97530 | $80.00 |
| 15703 | TELEEMC LLC | 8847286920000001 | 5/28/2025 | Bill | 99204 | $500.00 |
| 15704 | TELEEMC LLC | 8847286920000001 | 5/28/2025 | Bill | 97535 | $100.00 |
| 15705 | TELEEMC LLC | 8847286920000001 | 5/28/2025 | Bill | 97530 | $80.00 |
| 15706 | TELEEMC LLC | 8849083510000001 | 5/28/2025 | Bill | 99204 | $500.00 |
| 15707 | TELEEMC LLC | 8849083510000001 | 5/28/2025 | Bill | 97535 | $100.00 |
| 15708 | TELEEMC LLC | 8849083510000001 | 5/28/2025 | Bill | 97530 | $80.00 |
| 15709 | TELEEMC LLC | 0647650180000005 | 5/29/2025 | Bill | 99204 | $500.00 |
| 15710 | TELEEMC LLC | 0647650180000005 | 5/29/2025 | Bill | 97535 | $100.00 |
| 15711 | TELEEMC LLC | 0647650180000005 | 5/29/2025 | Bill | 97530 | $80.00 |
| 15712 | TELEEMC LLC | 8677316570000006 | 5/31/2025 | Bill | 99204 | $500.00 |
| 15713 | TELEEMC LLC | 8677316570000006 | 5/31/2025 | Bill | 97535 | $100.00 |
| 15714 | TELEEMC LLC | 8677316570000006 | 5/31/2025 | Bill | 97530 | $80.00 |
| 15715 | TELEEMC LLC | 8720388220000004 | 5/31/2025 | Bill | 99203 | $400.00 |
| 15716 | TELEEMC LLC | 8720388220000004 | 5/31/2025 | Bill | 97530 | $80.00 |

| 15717 | TELEEMC LLC | 8668723470000001 | 5/31/2025 | Bill | 99204 | $500.00 |
|-------|-------------|------------------|-----------|------|-------|---------|
| 15718 | TELEEMC LLC | 8668723470000001 | 5/31/2025 | Bill | 97535 | $100.00 |
| 15719 | TELEEMC LLC | 8668723470000001 | 5/31/2025 | Bill | 97530 | $80.00 |
| 15720 | TELEEMC LLC | 0274308130101042 | 6/1/2025 | Bill | 99203 | $400.00 |
| 15721 | TELEEMC LLC | 0274308130101042 | 6/1/2025 | Bill | 97530 | $80.00 |
| 15722 | TELEEMC LLC | 8693900730000006 | 6/2/2025 | Bill | 99204 | $500.00 |
| 15723 | TELEEMC LLC | 8693900730000006 | 6/2/2025 | Bill | 97535 | $100.00 |
| 15724 | TELEEMC LLC | 8693900730000006 | 6/2/2025 | Bill | 97530 | $80.00 |
| 15725 | TELEEMC LLC | 0227498980101030 | 6/2/2025 | Bill | 99204 | $500.00 |
| 15726 | TELEEMC LLC | 0227498980101030 | 6/2/2025 | Bill | 97535 | $100.00 |
| 15727 | TELEEMC LLC | 0227498980101030 | 6/2/2025 | Bill | 97530 | $80.00 |
| 15728 | TELEEMC LLC | 8684687860000003 | 6/2/2025 | Bill | 99204 | $500.00 |
| 15729 | TELEEMC LLC | 8684687860000003 | 6/2/2025 | Bill | 97535 | $100.00 |
| 15730 | TELEEMC LLC | 8684687860000003 | 6/2/2025 | Bill | 97530 | $80.00 |
| 15731 | TELEEMC LLC | 0613493730101037 | 6/2/2025 | Bill | 99204 | $500.00 |
| 15732 | TELEEMC LLC | 0613493730101037 | 6/2/2025 | Bill | 97535 | $100.00 |
| 15733 | TELEEMC LLC | 0613493730101037 | 6/2/2025 | Bill | 97530 | $80.00 |
| 15734 | TELEEMC LLC | 0652661110000006 | 6/2/2025 | Bill | 99204 | $500.00 |
| 15735 | TELEEMC LLC | 0652661110000006 | 6/2/2025 | Bill | 97535 | $100.00 |
| 15736 | TELEEMC LLC | 0652661110000006 | 6/2/2025 | Bill | 97530 | $80.00 |
| 15737 | TELEEMC LLC | 0139287470101158 | 6/2/2025 | Bill | 99204 | $500.00 |
| 15738 | TELEEMC LLC | 0139287470101158 | 6/2/2025 | Bill | 97535 | $100.00 |
| 15739 | TELEEMC LLC | 0139287470101158 | 6/2/2025 | Bill | 97530 | $80.00 |
| 15740 | TELEEMC LLC | 8832643290000001 | 6/2/2025 | Bill | 99204 | $500.00 |
| 15741 | TELEEMC LLC | 8832643290000001 | 6/2/2025 | Bill | 97535 | $100.00 |
| 15742 | TELEEMC LLC | 8832643290000001 | 6/2/2025 | Bill | 97530 | $80.00 |
| 15743 | TELEEMC LLC | 8849932480000001 | 6/2/2025 | Bill | 99204 | $500.00 |
| 15744 | TELEEMC LLC | 8849932480000001 | 6/2/2025 | Bill | 97535 | $100.00 |
| 15745 | TELEEMC LLC | 8849932480000001 | 6/2/2025 | Bill | 97530 | $80.00 |
| 15746 | TELEEMC LLC | 8801968250000003 | 6/2/2025 | Bill | 99203 | $400.00 |
| 15747 | TELEEMC LLC | 8801968250000003 | 6/2/2025 | Bill | 97535 | $100.00 |

| 15748 | TELEEMC LLC | 8801968250000003 | 6/2/2025 | Bill | 97530 | $80.00 |
| 15749 | TELEEMC LLC | 8816434780000002 | 6/2/2025 | Bill | 99204 | $500.00 |
| 15750 | TELEEMC LLC | 8816434780000002 | 6/2/2025 | Bill | 97535 | $100.00 |
| 15751 | TELEEMC LLC | 8816434780000002 | 6/2/2025 | Bill | 97530 | $80.00 |
| 15752 | TELEEMC LLC | 8736558860000002 | 6/4/2025 | Bill | 99203 | $400.00 |
| 15753 | TELEEMC LLC | 8736558860000002 | 6/4/2025 | Bill | 97530 | $80.00 |
| 15754 | TELEEMC LLC | 8847842960000001 | 6/4/2025 | Bill | 99204 | $500.00 |
| 15755 | TELEEMC LLC | 8847842960000001 | 6/4/2025 | Bill | 97535 | $100.00 |
| 15756 | TELEEMC LLC | 8847842960000001 | 6/4/2025 | Bill | 97530 | $80.00 |
| 15757 | TELEEMC LLC | 8777919640000005 | 6/4/2025 | Bill | 99204 | $500.00 |
| 15758 | TELEEMC LLC | 8777919640000005 | 6/4/2025 | Bill | 97535 | $100.00 |
| 15759 | TELEEMC LLC | 8777919640000005 | 6/4/2025 | Bill | 97530 | $80.00 |
| 15760 | TELEEMC LLC | 8851534740000001 | 6/6/2025 | Bill | 99204 | $500.00 |
| 15761 | TELEEMC LLC | 8851534740000001 | 6/6/2025 | Bill | 97535 | $100.00 |
| 15762 | TELEEMC LLC | 8851534740000001 | 6/6/2025 | Bill | 97530 | $80.00 |
| 15763 | TELEEMC LLC | 0276366320101028 | 6/6/2025 | Bill | 99204 | $500.00 |
| 15764 | TELEEMC LLC | 0276366320101028 | 6/6/2025 | Bill | 97535 | $100.00 |
| 15765 | TELEEMC LLC | 0276366320101028 | 6/6/2025 | Bill | 97530 | $80.00 |
| 15766 | TELEEMC LLC | 8851534740000001 | 6/6/2025 | Bill | 99204 | $500.00 |
| 15767 | TELEEMC LLC | 8851534740000001 | 6/6/2025 | Bill | 97535 | $100.00 |
| 15768 | TELEEMC LLC | 8851534740000001 | 6/6/2025 | Bill | 97530 | $80.00 |
| 15769 | TELEEMC LLC | 8752789650000001 | 6/6/2025 | Bill | 99204 | $500.00 |
| 15770 | TELEEMC LLC | 8752789650000001 | 6/6/2025 | Bill | 97535 | $100.00 |
| 15771 | TELEEMC LLC | 8752789650000001 | 6/6/2025 | Bill | 97530 | $80.00 |
| 15772 | TELEEMC LLC | 0406123140101053 | 6/6/2025 | Bill | 99204 | $500.00 |
| 15773 | TELEEMC LLC | 0406123140101053 | 6/6/2025 | Bill | 97535 | $100.00 |
| 15774 | TELEEMC LLC | 0406123140101053 | 6/6/2025 | Bill | 97530 | $80.00 |
| 15775 | TELEEMC LLC | 8798789640000005 | 6/9/2025 | Bill | 99204 | $500.00 |
| 15776 | TELEEMC LLC | 8798789640000005 | 6/9/2025 | Bill | 97535 | $100.00 |
| 15777 | TELEEMC LLC | 8798789640000005 | 6/9/2025 | Bill | 97530 | $80.00 |
| 15778 | TELEEMC LLC | 8835950350000001 | 6/9/2025 | Bill | 99204 | $500.00 |

| 15779 | TELEEMC LLC | 8835950350000001 | 6/9/2025 | Bill | 97535 | $100.00 |
|---|---|---|---|---|---|---|
| 15780 | TELEEMC LLC | 8835950350000001 | 6/9/2025 | Bill | 97530 | $80.00 |
| 15781 | TELEEMC LLC | 8787374360000003 | 6/9/2025 | Bill | 99204 | $500.00 |
| 15782 | TELEEMC LLC | 8787374360000003 | 6/9/2025 | Bill | 97535 | $100.00 |
| 15783 | TELEEMC LLC | 8787374360000003 | 6/9/2025 | Bill | 97530 | $80.00 |
| 15784 | TELEEMC LLC | 0299626780101139 | 6/12/2025 | Bill | 99204 | $500.00 |
| 15785 | TELEEMC LLC | 0299626780101139 | 6/12/2025 | Bill | 97535 | $100.00 |
| 15786 | TELEEMC LLC | 0299626780101139 | 6/12/2025 | Bill | 97530 | $80.00 |
| 15787 | TELEEMC LLC | 0682083850000003 | 6/12/2025 | Bill | 99204 | $500.00 |
| 15788 | TELEEMC LLC | 0682083850000003 | 6/12/2025 | Bill | 97535 | $100.00 |
| 15789 | TELEEMC LLC | 0682083850000003 | 6/12/2025 | Bill | 97530 | $80.00 |
| 15790 | TELEEMC LLC | 0565378740000001 | 6/12/2025 | Bill | 99204 | $500.00 |
| 15791 | TELEEMC LLC | 0565378740000001 | 6/12/2025 | Bill | 97535 | $100.00 |
| 15792 | TELEEMC LLC | 0565378740000001 | 6/12/2025 | Bill | 97530 | $80.00 |
| 15793 | TELEEMC LLC | 8846619320000001 | 6/12/2025 | Bill | 99204 | $500.00 |
| 15794 | TELEEMC LLC | 8846619320000001 | 6/12/2025 | Bill | 97535 | $100.00 |
| 15795 | TELEEMC LLC | 8846619320000001 | 6/12/2025 | Bill | 97530 | $80.00 |
| 15796 | TELEEMC LLC | 8835950350000001 | 6/13/2025 | Bill | 99204 | $500.00 |
| 15797 | TELEEMC LLC | 8835950350000001 | 6/13/2025 | Bill | 97535 | $100.00 |
| 15798 | TELEEMC LLC | 8835950350000001 | 6/13/2025 | Bill | 97530 | $80.00 |
| 15799 | TELEEMC LLC | 8835950350000001 | 6/13/2025 | Bill | 99204 | $500.00 |
| 15800 | TELEEMC LLC | 8835950350000001 | 6/13/2025 | Bill | 97535 | $100.00 |
| 15801 | TELEEMC LLC | 8835950350000001 | 6/13/2025 | Bill | 97530 | $80.00 |
| 15802 | TELEEMC LLC | 8848920750000003 | 6/13/2025 | Bill | 99204 | $500.00 |
| 15803 | TELEEMC LLC | 8848920750000003 | 6/13/2025 | Bill | 97535 | $100.00 |
| 15804 | TELEEMC LLC | 8848920750000003 | 6/13/2025 | Bill | 97530 | $80.00 |
| 15805 | TELEEMC LLC | 0414714440101053 | 6/13/2025 | Bill | 99204 | $500.00 |
| 15806 | TELEEMC LLC | 0414714440101053 | 6/13/2025 | Bill | 97535 | $100.00 |
| 15807 | TELEEMC LLC | 0414714440101053 | 6/13/2025 | Bill | 97530 | $80.00 |
| 15808 | TELEEMC LLC | 8828218420000001 | 6/13/2025 | Bill | 99204 | $500.00 |
| 15809 | TELEEMC LLC | 8828218420000001 | 6/13/2025 | Bill | 97535 | $100.00 |

| 15810 | TELEEMC LLC | 8828218420000001 | 6/13/2025 | Bill | 97530 | $80.00 |
|---|---|---|---|---|---|---|
| 15811 | TELEEMC LLC | 8772356140000001 | 6/14/2025 | Bill | 99204 | $500.00 |
| 15812 | TELEEMC LLC | 8772356140000001 | 6/14/2025 | Bill | 97535 | $100.00 |
| 15813 | TELEEMC LLC | 8772356140000001 | 6/14/2025 | Bill | 97530 | $80.00 |
| 15814 | TELEEMC LLC | 8798789640000005 | 6/14/2025 | Bill | 99204 | $500.00 |
| 15815 | TELEEMC LLC | 8798789640000005 | 6/14/2025 | Bill | 97535 | $100.00 |
| 15816 | TELEEMC LLC | 8798789640000005 | 6/14/2025 | Bill | 97530 | $80.00 |
| 15817 | TELEEMC LLC | 8787374360000003 | 6/16/2025 | Bill | 99204 | $500.00 |
| 15818 | TELEEMC LLC | 8787374360000003 | 6/16/2025 | Bill | 97535 | $100.00 |
| 15819 | TELEEMC LLC | 8787374360000003 | 6/16/2025 | Bill | 97530 | $80.00 |
| 15820 | TELEEMC LLC | 8848108760000001 | 6/16/2025 | Bill | 99204 | $500.00 |
| 15821 | TELEEMC LLC | 8848108760000001 | 6/16/2025 | Bill | 97535 | $100.00 |
| 15822 | TELEEMC LLC | 8848108760000001 | 6/16/2025 | Bill | 97530 | $80.00 |
| 15823 | TELEEMC LLC | 0511719160101226 | 6/16/2025 | Bill | 99204 | $500.00 |
| 15824 | TELEEMC LLC | 0511719160101226 | 6/16/2025 | Bill | 97535 | $100.00 |
| 15825 | TELEEMC LLC | 0511719160101226 | 6/16/2025 | Bill | 97530 | $80.00 |
| 15826 | TELEEMC LLC | 8801202490000001 | 6/16/2025 | Bill | 99204 | $500.00 |
| 15827 | TELEEMC LLC | 8801202490000001 | 6/16/2025 | Bill | 97535 | $100.00 |
| 15828 | TELEEMC LLC | 8801202490000001 | 6/16/2025 | Bill | 97530 | $80.00 |
| 15829 | TELEEMC LLC | 8683520670000007 | 6/18/2025 | Bill | 99203 | $400.00 |
| 15830 | TELEEMC LLC | 8683520670000007 | 6/18/2025 | Bill | 97530 | $80.00 |
| 15831 | TELEEMC LLC | 8841212140000001 | 6/18/2025 | Bill | 99204 | $500.00 |
| 15832 | TELEEMC LLC | 8841212140000001 | 6/18/2025 | Bill | 97535 | $100.00 |
| 15833 | TELEEMC LLC | 8841212140000001 | 6/18/2025 | Bill | 97530 | $80.00 |
| 15834 | TELEEMC LLC | 0634529830000004 | 6/18/2025 | Bill | 99204 | $500.00 |
| 15835 | TELEEMC LLC | 0634529830000004 | 6/18/2025 | Bill | 97535 | $100.00 |
| 15836 | TELEEMC LLC | 0634529830000004 | 6/18/2025 | Bill | 97530 | $80.00 |
| 15837 | TELEEMC LLC | 8739454570000002 | 6/18/2025 | Bill | 99203 | $400.00 |
| 15838 | TELEEMC LLC | 8739454570000002 | 6/18/2025 | Bill | 97535 | $100.00 |
| 15839 | TELEEMC LLC | 8739454570000002 | 6/18/2025 | Bill | 97530 | $80.00 |
| 15840 | TELEEMC LLC | 8852017770000001 | 6/18/2025 | Bill | 99204 | $500.00 |

| 15841 | TELEEMC LLC | 8852017770000001 | 6/18/2025 | Bill | 97535 | $100.00 |
| 15842 | TELEEMC LLC | 8852017770000001 | 6/18/2025 | Bill | 97530 | $80.00 |
| 15843 | TELEEMC LLC | 8678400450000004 | 6/18/2025 | Bill | 99204 | $500.00 |
| 15844 | TELEEMC LLC | 8678400450000004 | 6/18/2025 | Bill | 97535 | $100.00 |
| 15845 | TELEEMC LLC | 8678400450000004 | 6/18/2025 | Bill | 97530 | $80.00 |
| 15846 | TELEEMC LLC | 0545891040101017 | 6/18/2025 | Bill | 99204 | $500.00 |
| 15847 | TELEEMC LLC | 0545891040101017 | 6/18/2025 | Bill | 97535 | $100.00 |
| 15848 | TELEEMC LLC | 0545891040101017 | 6/18/2025 | Bill | 97530 | $80.00 |
| 15849 | TELEEMC LLC | 8739454570000002 | 6/18/2025 | Bill | 99204 | $500.00 |
| 15850 | TELEEMC LLC | 8739454570000002 | 6/18/2025 | Bill | 97535 | $100.00 |
| 15851 | TELEEMC LLC | 8739454570000002 | 6/18/2025 | Bill | 97530 | $80.00 |
| 15852 | TELEEMC LLC | 8841284570000001 | 6/18/2025 | Bill | 99204 | $500.00 |
| 15853 | TELEEMC LLC | 8841284570000001 | 6/18/2025 | Bill | 97535 | $100.00 |
| 15854 | TELEEMC LLC | 8841284570000001 | 6/18/2025 | Bill | 97530 | $80.00 |
| 15855 | TELEEMC LLC | 8848920750000002 | 6/18/2025 | Bill | 99204 | $500.00 |
| 15856 | TELEEMC LLC | 8848920750000002 | 6/18/2025 | Bill | 97535 | $100.00 |
| 15857 | TELEEMC LLC | 8848920750000002 | 6/18/2025 | Bill | 97530 | $80.00 |
| 15858 | TELEEMC LLC | 8728404870000001 | 6/19/2025 | Bill | 99204 | $500.00 |
| 15859 | TELEEMC LLC | 8728404870000001 | 6/19/2025 | Bill | 97535 | $100.00 |
| 15860 | TELEEMC LLC | 8728404870000001 | 6/19/2025 | Bill | 97530 | $80.00 |
| 15861 | TELEEMC LLC | 8841212140000001 | 6/20/2025 | Bill | 99204 | $500.00 |
| 15862 | TELEEMC LLC | 8841212140000001 | 6/20/2025 | Bill | 97535 | $100.00 |
| 15863 | TELEEMC LLC | 8841212140000001 | 6/20/2025 | Bill | 97530 | $80.00 |
| 15864 | TELEEMC LLC | 8748362210000005 | 6/21/2025 | Bill | 99204 | $500.00 |
| 15865 | TELEEMC LLC | 8748362210000005 | 6/21/2025 | Bill | 97535 | $100.00 |
| 15866 | TELEEMC LLC | 8748362210000005 | 6/21/2025 | Bill | 97530 | $80.00 |
| 15867 | TELEEMC LLC | 0162372980101032 | 6/21/2025 | Bill | 99204 | $500.00 |
| 15868 | TELEEMC LLC | 0162372980101032 | 6/21/2025 | Bill | 97535 | $100.00 |
| 15869 | TELEEMC LLC | 0162372980101032 | 6/21/2025 | Bill | 97530 | $80.00 |
| 15870 | TELEEMC LLC | 8826754350000001 | 6/23/2025 | Bill | 99203 | $400.00 |
| 15871 | TELEEMC LLC | 8826754350000001 | 6/23/2025 | Bill | 97530 | $80.00 |

| 15872 | TELEEMC LLC | 8853000960000001 | 6/23/2025 | Bill | 99203 | $400.00 |
| 15873 | TELEEMC LLC | 8853000960000001 | 6/23/2025 | Bill | 97530 | $80.00 |
| 15874 | TELEEMC LLC | 8853000960000001 | 6/23/2025 | Bill | 99203 | $400.00 |
| 15875 | TELEEMC LLC | 8853000960000001 | 6/23/2025 | Bill | 97530 | $80.00 |
| 15876 | TELEEMC LLC | 0179443670101053 | 6/23/2025 | Bill | 99204 | $500.00 |
| 15877 | TELEEMC LLC | 0179443670101053 | 6/23/2025 | Bill | 97535 | $100.00 |
| 15878 | TELEEMC LLC | 0179443670101053 | 6/23/2025 | Bill | 97530 | $80.00 |
| 15879 | TELEEMC LLC | 8761265250000003 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15880 | TELEEMC LLC | 8761265250000003 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15881 | TELEEMC LLC | 8761265250000003 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15882 | TELEEMC LLC | 0810668520000001 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15883 | TELEEMC LLC | 0810668520000001 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15884 | TELEEMC LLC | 0810668520000001 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15885 | TELEEMC LLC | 8847234980000001 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15886 | TELEEMC LLC | 8847234980000001 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15887 | TELEEMC LLC | 8847234980000001 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15888 | TELEEMC LLC | 8827407430000003 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15889 | TELEEMC LLC | 8827407430000003 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15890 | TELEEMC LLC | 8827407430000003 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15891 | TELEEMC LLC | 0266302910101013 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15892 | TELEEMC LLC | 0266302910101013 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15893 | TELEEMC LLC | 0266302910101013 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15894 | TELEEMC LLC | 8747571960000001 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15895 | TELEEMC LLC | 8747571960000001 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15896 | TELEEMC LLC | 8747571960000001 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15897 | TELEEMC LLC | 8827407430000003 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15898 | TELEEMC LLC | 8827407430000003 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15899 | TELEEMC LLC | 8827407430000003 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15900 | TELEEMC LLC | 8670577930000008 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15901 | TELEEMC LLC | 8670577930000008 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15902 | TELEEMC LLC | 8670577930000008 | 6/25/2025 | Bill | 97530 | $80.00 |

| 15903 | TELEEMC LLC | 0360536330101207 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15904 | TELEEMC LLC | 0360536330101207 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15905 | TELEEMC LLC | 0360536330101207 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15906 | TELEEMC LLC | 8669790460000013 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15907 | TELEEMC LLC | 8669790460000013 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15908 | TELEEMC LLC | 8669790460000013 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15909 | TELEEMC LLC | 0360536330101207 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15910 | TELEEMC LLC | 0360536330101207 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15911 | TELEEMC LLC | 0360536330101207 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15912 | TELEEMC LLC | 8713516420000002 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15913 | TELEEMC LLC | 8713516420000002 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15914 | TELEEMC LLC | 8713516420000002 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15915 | TELEEMC LLC | 8812187740000002 | 6/25/2025 | Bill | 99204 | $500.00 |
| 15916 | TELEEMC LLC | 8812187740000002 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15917 | TELEEMC LLC | 8812187740000002 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15918 | TELEEMC LLC | 8812187740000002 | 6/25/2025 | Bill | 99203 | $400.00 |
| 15919 | TELEEMC LLC | 8812187740000002 | 6/25/2025 | Bill | 97535 | $100.00 |
| 15920 | TELEEMC LLC | 8812187740000002 | 6/25/2025 | Bill | 97530 | $80.00 |
| 15921 | TELEEMC LLC | 8854075020000001 | 6/27/2025 | Bill | 99204 | $500.00 |
| 15922 | TELEEMC LLC | 8854075020000001 | 6/27/2025 | Bill | 97535 | $100.00 |
| 15923 | TELEEMC LLC | 8854075020000001 | 6/27/2025 | Bill | 97530 | $80.00 |
| 15924 | TELEEMC LLC | 0166521440101026 | 6/28/2025 | Bill | 99204 | $500.00 |
| 15925 | TELEEMC LLC | 0166521440101026 | 6/28/2025 | Bill | 97535 | $100.00 |
| 15926 | TELEEMC LLC | 0166521440101026 | 6/28/2025 | Bill | 97530 | $80.00 |
| 15927 | TELEEMC LLC | 0200541290101032 | 6/28/2025 | Bill | 99204 | $500.00 |
| 15928 | TELEEMC LLC | 0200541290101032 | 6/28/2025 | Bill | 97535 | $100.00 |
| 15929 | TELEEMC LLC | 0200541290101032 | 6/28/2025 | Bill | 97530 | $80.00 |
| 15930 | TELEEMC LLC | 0811005090000001 | 6/28/2025 | Bill | 99204 | $500.00 |
| 15931 | TELEEMC LLC | 0811005090000001 | 6/28/2025 | Bill | 97535 | $100.00 |
| 15932 | TELEEMC LLC | 0811005090000001 | 6/28/2025 | Bill | 97530 | $80.00 |
| 15933 | TELEEMC LLC | 0200541290101032 | 6/28/2025 | Bill | 99204 | $500.00 |

| 15934 | TELEEMC LLC | 0200541290101032 | 6/28/2025 | Bill | 97535 | $100.00 |
|---|---|---|---|---|---|---|
| 15935 | TELEEMC LLC | 0200541290101032 | 6/28/2025 | Bill | 97530 | $80.00 |
| 15936 | TELEEMC LLC | 8854075020000001 | 6/28/2025 | Bill | 99204 | $500.00 |
| 15937 | TELEEMC LLC | 8854075020000001 | 6/28/2025 | Bill | 97535 | $100.00 |
| 15938 | TELEEMC LLC | 8854075020000001 | 6/28/2025 | Bill | 97530 | $80.00 |
| 15939 | TELEEMC LLC | 8831276720000002 | 6/28/2025 | Bill | 99204 | $500.00 |
| 15940 | TELEEMC LLC | 8831276720000002 | 6/28/2025 | Bill | 97535 | $100.00 |
| 15941 | TELEEMC LLC | 8831276720000002 | 6/28/2025 | Bill | 97530 | $80.00 |
| 15942 | TELEEMC LLC | 0383165180101177 | 6/30/2025 | Bill | 99204 | $500.00 |
| 15943 | TELEEMC LLC | 0383165180101177 | 6/30/2025 | Bill | 97535 | $100.00 |
| 15944 | TELEEMC LLC | 0383165180101177 | 6/30/2025 | Bill | 97530 | $80.00 |
| 15945 | TELEEMC LLC | 0368333780101067 | 6/30/2025 | Bill | 99204 | $500.00 |
| 15946 | TELEEMC LLC | 0368333780101067 | 6/30/2025 | Bill | 97535 | $100.00 |
| 15947 | TELEEMC LLC | 0368333780101067 | 6/30/2025 | Bill | 97530 | $80.00 |